# Exhibit A

## ASSET PURCHASE AGREEMENT

THIS ASSET PURCHASE AGREEMENT is made and entered into as of October 1, 2021 by and among (a) Sunbelt Rentals, Inc., a North Carolina corporation ("Buyer"), (b) Action Rentals Holdings, LLC, a Florida limited liability company ("ARH"), (c) Action Equipment Holdings, LLC, a Delaware limited liability company ("AEH"), (d) Action Rentals Trench, Shoring & Supply, LLC, a Florida limited liability company ("ARTSS"), (e) Action Fuel & Lube, LLC, a Florida limited liability company ("Action Fuel"), (f) Action Fuel & Lube Central Florida 2, LLC, a Florida limited liability company ("Action Fuel Central"), (g) Action Fuel & Lube North Florida 2, LLC, a Florida limited liability company ("Action Fuel North"), (h) each of the undersigned Subsidiaries of ARH and AEH listed on Schedule A to this Agreement (such Subsidiaries together with ARH, AEH, ARTSS, Action Fuel, Action Fuel Central and Action Fuel North, each a "Seller" and, collectively, "Sellers"), and (i) Bruno Ramos.

RECITALS

WHEREAS, the Parties desire for Sellers to sell, and Buyer to purchase, the Acquired Assets on the terms and subject to the conditions set forth below.

NOW, THEREFORE, in consideration of the mutual covenants and agreements hereinafter set forth, and other good and valuable consideration the receipt of which is hereby acknowledged, the Parties hereby agree, intending to be legally bound, as follows:

## ARTICLE I - DEFINITIONS

1.1     Definitions.  The following terms have the meanings specified in this Section 1.1:

"Absent Equipment" means Equipment which is included on the Equipment List but is missing as of the Closing, including (a) any Equipment not located on the Real Property that is not subject to a valid, executed Rental Agreement made available to Buyer during the Inventory and (b) any Recently Sold Equipment.

"Accounts Receivable Financing Agreement" means that certain Recourse Client Accounts Receivable Financing Agreement dated December 3, 2019 among IBS, Bruno E. Ramos, ARH, and AEH.

"Acquisition-in-Process Reimbursement Amount" means $26,800, which amount constitutes Sellers' out-of-pocket expenses incurred by Sellers through August 13, 2021 in connection with the proposed acquisition that Sellers were engaged previously in a due diligence process.

"AEH Seller Group" means, collectively, AEH and each of its Subsidiaries.

"Affiliate" means, with respect to a specified Person, a Person that directly, or indirectly through one or more intermediaries, controls, is controlled by or is under common control with, the specified Person.  In addition to the foregoing, if the specified Person is an individual, the term "Affiliate" also includes (a) the individual's spouse, (b) the members of the immediate family (including parents, siblings and children) of the individual or of the individual's spouse

and (c) any corporation, limited liability company, general or limited partnership, trust, association or other business or investment entity that directly or indirectly, through one or more intermediaries controls, is controlled by or is under common control with any of the foregoing individuals.

"Aggregate Closing Date Accounts Receivable" means, with respect to each Seller, the sum of (a) the Closing Date Accounts Receivable of such Seller, plus (b) the accounts receivable arising out of the Earned Not Billed Revenues of such Seller.

"Aggregate Base Purchase Price" means $267,500,000.

"Agreement" means this Asset Purchase Agreement, including all Exhibits and Schedules hereto, as it may be amended, modified or supplemented from time to time in accordance with its terms.

"ARH Seller Group" means, collectively, ARH and each of its Subsidiaries.

"Assumed Payables" means the trade accounts payable of Sellers for the purchase of parts, supplies and other materials ordered in the ordinary course of the Business prior to the Closing Date that remain outstanding as of the Closing Date, and which parts, supplies and other materials are not received until after the Closing Date.

"Billed Not Earned Revenues" means, with respect to each Seller, the product of (a) the amounts billed by such Seller to customers pursuant to Rental Agreements included in the Assumed Contracts that have not yet been earned as of the Closing Date, multiplied by (b) a fraction, (i) the numerator of which is the sum of (A) the total number of days billed on the applicable invoice minus (B) the number of days from the most recent, if any, billing date up to (but not including) the Closing Date and (ii) the denominator of which is the number of days being billed on the applicable invoice; provided, however, (I) any billed sales tax and delivery charges will not be included in the calculation of Billed Not Earned Revenues, and (II) 100% of any billed pickup charges will be included in the calculation of Billed Not Earned Revenues without proration.

"Books and Records" means the books and records relating to the Acquired Assets and the Business, including any and all past and pending documents of sales and service information, customer lists, supplier lists, inventory cost records, machinery and equipment records, mailing lists, sales and purchasing materials, employee policy manuals, quality control records and procedures, books of account, customer records, employment and personnel records and records quotations, purchase orders, correspondence, sales, brochures, advertising materials, samples and display materials, but exclusive of Sellers' minute books and tax returns.

"Bruno" means Bruno E. Ramos, in his capacity as Chief Executive Officer and/or Manager of each entity comprising the Seller Group.

"Business" means the rental and sale of equipment and machinery, related parts and tools and the provision of services related thereto conducted by Sellers.

PPAB 6515530v10

"Business Day" means any week day other than a state holiday in the State of Florida or a federal holiday in the United States.

"Buyer Ancillary Agreements" means all agreements, instruments, certificates and other documents being or to be executed and delivered by Buyer under this Agreement.

"CARES Act" means the Coronavirus Aid, Relief, and Economic Security Act (H.R. 748), and all rules, regulations, notices and guidance promulgated thereunder.

"CERCLA" means the Comprehensive Environmental Response, Compensation and Liability Act, as amended, 42 U.S.C. Section 9601, et seq., or the regulations promulgated thereunder.

"Closing" means the consummation of the Transactions in accordance with Article IV.

"Closing Date" means the date on which the Closing occurs.

"Closing Date Deadline" means October 31, 2021.

"Closing Date Accounts Receivable" means, with respect to each Seller, the accounts receivable of such Seller related to the operation of the Business prior to the Closing Date that are outstanding as of the Closing Date. For purposes of this Agreement, "Closing Date Accounts Receivable" includes, without duplication, any accounts receivable of such Seller related to the operation of the Business prior to the Closing Date that are outstanding as of the Closing Date and payable by a customer of the Business to IBS pursuant to the Accounts Receivable Factoring Agreement.

"Code" means the Internal Revenue Code of 1986, as amended, and the rules and regulations promulgated thereunder.

"Consent" means a consent, waiver, authorization or approval of, or a declaration, filing or registration with, a Person.

"Contracts" means all contracts, agreements, leases, licenses, commitments, arrangements and undertakings, written or oral.

"Defective Equipment" means any Equipment which is not Rental Ready.

"Defective Equipment Deduction" means, with respect to each item of Defective Equipment, an amount equal to the lesser of (a) the cost of the replacement of the Defective Equipment or (b) the cost of repairs to the Defective Equipment (exclusive of the cost of the repair parts in stock) which are needed to make such Defective Equipment Rental Ready; provided, however, that (i) only costs of repairs for any individual item of Equipment in excess of $250.00 shall be included in the Defective Equipment Deduction and (ii) the repair costs, if any, for any item of Defective Equipment shall not include any cosmetic or paint repairs.

"Deposit Amount" means the aggregate amount of deposits and prepaid expenses of Sellers with respect to the Real Property Leases and utilities for the Real Property related thereto.

"Earned Not Billed Revenues" means, with respect to each Seller, the product of (a) the amounts subsequently billed after the Closing Date under Rental Agreements of such Seller included in the Assumed Contracts, multiplied by (b) a fraction, (i) the numerator of which is the number of days since the most recent billing date up to (but not including) the Closing Date and (ii) the denominator of which is the number of days being billed on the applicable invoice; provided, however, (A) any subsequently billed sales tax and pickup charges will not be included in the calculation of Earned Not Billed Revenues, and (B) 100% of any subsequently billed delivery charges will be included in the calculation of Earned Not Billed Revenues without proration.

"Employee Plan" means any plan, program, agreement, policy or arrangement, whether or not reduced to writing, and whether covering a single individual or a group of individuals, that is (a) an employee welfare benefit plan within the meaning of Section 3(1) of ERISA, (b) an employee pension benefit plan within the meaning of Section 3(2) of ERISA, (c) a stock bonus, stock purchase, stock option, restricted stock, stock appreciation right, profit sharing or similar equity-based plan or agreement, or (d) any other deferred-compensation, retirement, severance, retention, change-in-control, leave, vacation, welfare-benefit, bonus, incentive or fringe-benefit plan, program, agreement or arrangement maintained for the benefit of any officers, directors, employees or consultants of any Seller or any ERISA Affiliate.

"ENBR Adjustment" means an amount (which amount can be either a positive or a negative number) equal to (a) Earned Not Billed Revenues minus (b) the Billed Not Earned Revenues.

"Encumbrance" means any lien, pledge, security interest, mortgage, right of way, easement, encroachment, or right of first offer or first refusal.

"Environmental Claim" means any Proceeding, Governmental Order, directive, citation, demand, request for information, Encumbrance, notice of Liability or notice of regulatory requirement made, presented, sought or alleged by any Person and that (a) relates to or arises out of events, acts, omissions or conditions on or prior to the Closing, (b) relates to the Real Property, the Business or the Acquired Assets or the use, ownership or operation thereof, and (c) arises under or relates to any Environmental Law.

"Environmental Condition" means any condition, contamination, constituent(s) or set of circumstances concerning the soil, groundwater, surface water, air, other media or workplace safety that may (a) constitute a threat to or endangerment of health, safety, property or the environment, (b) require any Response Action or similar action under any Environmental Law, including the presence, suspected presence, Release or threat of Release of any Hazardous Material in, on, or into the air, soil, surface water, groundwater or other media, or (c) cause an investigation, claim, Proceeding or litigation under any Environmental Laws.

"Environmental Law" means all Laws relating to pollution or occupational health or safety or protection of human health or the environment.

"Equipment" means the serialized equipment rental fleet, road plates, delivery vehicles and other non-rental vehicles of Sellers used or held for use in connection with the Business.

4

"Equipment List" means the list of the Equipment dated as of June 25, 2021 and attached hereto as Schedule 1.1(a).

"Equipment Value Deduction" means an amount equal to the sum of (a) the amount, if any, by which the fair market value (based on valuation supplied by Rouse Services) of the Absent Equipment (which fair market value calculation shall not include the value of any Recently Sold Equipment for purposes of the Equipment Value Deduction calculation) exceeds $250,000 (and if such fair market value does not exceed $250,000, the amount for purposes of this clause (a) will be zero ($0)), plus (b) the sale proceeds from the Recently Sold Equipment, plus (c) the aggregate Defective Equipment Deduction.

"ERISA" means the federal Employee Retirement Income Security Act of 1974, as amended, and the rules and regulations promulgated thereunder.

"ERISA Affiliate" means any other Person that, together with Sellers, would be treated as a single employer under Section 414 of the Code.

"Escrow Amount" means $3,000,000.

"Estimated Purchase Price Adjustment Amount" means, with respect to each Seller Group, an amount (which amount can be either a positive or a negative number) equal to (a) the Estimated Net Closing Date Accounts Receivable, with respect to such Seller Group, plus (b) the Estimated Net Asset Value Adjustment, with respect to such Seller Group, plus (c) the Estimated ENBR Adjustment, with respect to such Seller Group, plus (d) the Estimated Retail Merchandise Cost, with respect to such Seller Group.

"Funded Receivable Amount" means the aggregate amount funded by IBS to a Seller in connection with the Closing Date Accounts Receivable of such Seller pursuant to the Accounts Receivable Financing Agreement.

"GAAP" means generally accepted accounting principles for financial reporting in the United States, as in effect as of the date of this Agreement.

"Governmental Authority" means any federal, state or local government, or political subdivision thereof, any governmental authority, agency or commission, or any arbitrator or arbitral body.

"Governmental Authorization" means any Consent, license, certification, permit or other authorization issued, granted, given or otherwise made available by or under the authority of any Governmental Authority or pursuant to any Law.

"Governmental Order" means any order, writ, judgment, injunction, decree, stipulation, ruling, determination or award entered by or with any Governmental Authority.

"Hazardous Materials" means those substances, whether waste materials, raw materials, finished products, co-products, byproducts or any other materials or articles or constituents thereof which (from use, handling, processing, storage, emission, disposal, spill, Release or any other activity or for any other reason) are regulated by, form the basis of Liability under, or are

5

defined as a contaminant, pollutant, dangerous, designated or controlled substance product, solid or hazardous waste, hazardous substance, or toxic substance under any Environmental Laws.

"HSR Act" means the Hart-Scott-Rodino Antitrust Improvements Act of 1976, as amended.

"IBS" means Interstate Billing Service, Inc.

"Indebtedness" means, with respect to any Person at any date, all indebtedness of such Person and its Subsidiaries, including all obligations for borrowed money, the capitalized amount of all capital lease obligations, operating leases with respect to Equipment, all Liabilities secured by an Encumbrance other than a Permitted Encumbrance, and all guarantees of such Person and its Subsidiaries in connection with any of the foregoing; provided, however, the term "Indebtedness" will include neither ordinary course trade account payables nor the Funded Receivable Amount.

"Intellectual Property Rights" means all of the rights arising from or in respect of the following, whether protected, created or arising under the Laws of the United States or any foreign jurisdiction: (a) patents and patent applications; (b) registered or unregistered trademarks, service marks, trade dress rights, trade names, Internet domain names, identifying symbols, logos, emblems, signs or insignia, and including all goodwill associated with the foregoing; (c) copyrights, mask work rights, works of authorship and moral rights; (d) confidential and proprietary information, or non-public processes, designs, specifications, technology, know-how, techniques, formulas, invention disclosures, inventions, concepts, trade secrets, discoveries, ideas, research and development, compositions, manufacturing and production processes, technical data and information, customer lists, supplier lists, pricing and cost information, and business and marketing plans and proposals.

"IRS" means the Internal Revenue Service.

"Knowledge" means (a) with respect to Sellers, the actual knowledge, information and belief of Bruno, after due inquiry, and (b) with respect to Buyer, the actual knowledge, information and belief of Kurt J. Kenkel, after due inquiry.

"Labor Matter" means any organized labor strike, dispute, slowdown or stoppage, or collective bargaining or unfair labor practice claim.

"Law" means any foreign, federal, state or local law, statute, ordinance, rule, regulation, policy or common law ruling.

"Liability" means any liability or obligation of a Person whether known or unknown, whether asserted or unasserted, whether determined, determinable or otherwise, whether absolute or contingent, whether accrued or unaccrued, whether liquidated or unliquidated and whether due or to become due.

"License Term" means, with respect to each location of the Licensed Real Property, the period commencing on the Closing Date and ending on the date that Buyer vacates such location,

such date not to exceed the date that is one hundred twenty (120) days following the Closing Date.

"Losses" means any and all losses, Liabilities, claims, damages, expenses (including reasonable attorneys' or other professional fees and expenses and court costs), fines, Taxes or other costs or expenses, whether or not involving the claim of another Person.

"Material Adverse Effect" means any event, circumstance, change, occurrence or development, whether or not such event, circumstance, change, occurrence or development would be inconsistent with the representations and warranties of Sellers and Bruno under this Agreement, that is materially adverse to, or has resulted in or could reasonably be expected to result in a material adverse effect on or a material adverse change in, the Business or the Acquired Assets; provided that changes or effects, alone or in combination, that arise out of or result from the following, individually or in the aggregate, shall not be considered when determining whether a Material Adverse Effect has occurred:  (a) changes to the industry or markets in which the Business operates that are not unique to the Business; (b) changes in economic or financial or capital markets conditions generally; (c) a change or proposed change in any accounting standard, principle or interpretation; (d) a change or proposed change in any Law; (e) the announcement or the execution of this Agreement, the pendency or consummation of the Transactions; (f) the compliance with the terms of this Agreement or the taking of any action required or contemplated by this Agreement; (g) any natural disaster; (h) any acts of terrorism or war or the outbreak or escalation of hostilities or change in geopolitical conditions; provided that with respect to clauses (a), (b), (c), (d), (g) and (h), such matter does not disproportionately affect the Business as compared to a similarly situated business operating in the principal business in which the Business operates.

"Members" means (a) Bruno E. Ramos and Maritza F. Ramos, (b) Branches Family Limited Partnership, a Florida limited partnership, (c) Maritza Ramos 2020 Irrevocable Trust, (d) Bruno Ramos 2020 Irrevocable Trust, and (e) Robert R. Ackman individually, also referred to as, a "Member."

"Net Asset Value Adjustment" means an amount (which amount can be either a positive or a negative number) equal to (a) the aggregate purchase price of any Recently Purchased Equipment minus (b) the Equipment Value Deduction.

"Net Closing Date Accounts Receivable" means, with respect to each Seller, an amount equal to (a) the Closing Date Accounts Receivable of such Seller, minus (b) the Funded Receivable Amount.

"Organizational Documents" means, with respect to any Person (other than an individual), the certificate or articles of incorporation or organization, certificate of limited partnership and any joint venture, limited liability company, operating, voting or partnership agreement, by-laws, or similar documents, instruments or agreements relating to the organization or governance of such Person, in each case, as amended or supplemented.

"Parties" means all of the parties hereto.

"Permitted Encumbrances" means (a) Encumbrances for Taxes not yet due and payable, and (b) Encumbrances that secure only the Assumed Liabilities.

"Person" means any individual, firm, proprietorship, partnership, corporation, limited liability company, limited partnership, association, joint stock company, trust, joint venture, unincorporated organization, Governmental Authority or any other type of entity.

"PPP Loan Escrow Amount" means that amount of funds required by the PPP Lender to fund the PPP Loan Escrow, in accordance with the PPP Loan Escrow Agreement.

"Pre-Closing Payables" means the trade accounts payable of Sellers for the purchase of parts, supplies and other materials ordered in the ordinary course of the Business prior to the Closing Date, and which parts, supplies and other materials are received prior to the Closing Date.

"President Bonus" means that payment obligation of the applicable member of the Seller Group to the applicable Seller Group employee pursuant to a Bonus Agreement.

"Principal" means each of (a) Sofia M. Ramos, and (b) Elias M. Ramos, as partners of Branches Family Limited Partnership individually, also referred to as, a "Principal".

"Proceeding" means any action, arbitration, audit, examination, investigation, hearing, litigation or suit (whether civil, criminal, administrative, judicial or investigative, whether formal or informal, and whether public or private) commenced, brought, conducted or heard by or before, or otherwise involving, any Governmental Authority.

"Purchase Price" means the sum of (a) the ARH Purchase Price, plus (b) the AEH Purchase Price, plus (c) the ARTSS Purchase Price.

"Purchase Price Adjustment Amount" means, with respect to each Seller Group, an amount (which amount can be either a positive or a negative number) equal to (a) the Net Closing Date Accounts Receivable, with respect to such Seller Group, plus (b) the Net Asset Value Adjustment, with respect to such Seller Group, plus (c) the ENBR Adjustment, with respect to such Seller Group, plus (d) the Retail Merchandise Cost, with respect to such Seller Group.

"Purchase Price Deposit" means $60,000, which amount constitutes Sellers' actual, documented out-of-pocket expenses owed to advisors (e.g., attorneys and accountants) incurred by Sellers as of the date of this Agreement in connection with their evaluation and negotiation of the Transactions as of the date of this Agreement.

"Real Property" means the Related Party Owned Real Property and the Third Party Real Property.

"Real Property Leases" means the Third Party Real Property Leases and the Related Party Real Property Leases.

"<u>Related Party Owned Real Property</u>" means the following real property locations leased by Sellers: (a) 27742 South Federal Highway, Miami, Florida 33032; (b) 3007 NW South River Drive, Miami, Florida 33142; (c) 3075 NW South River Drive, Miami, Florida 33142; (d) 3261 Phillips Highway, Jacksonville, Florida 32207; (e) 1622 Overseas Highway, Marathon, Florida 33050; (f) 6581 Southern Blvd., West Palm Beach, Florida 33413; and (g) 1620 Tampa East Boulevard, Tampa, Florida 33619.

"<u>Related Party Real Property Leases</u>" means the existing leases of Sellers with respect to the Related Party Owned Real Property.

"<u>Recently Purchased Equipment</u>" means all Equipment which is not included on the Equipment List and which (a) has been purchased by a Seller after August 13, 2021, but prior to the Closing Date, and (b) is accounted for in the Inventory; <u>provided</u>, <u>however</u>, no such individual item of Equipment with a cost over $20,000 so purchased by a Seller will be included in the Recently Purchased Equipment without the pre-purchase approval of Buyer, such approval not to be unreasonably withheld, conditioned or delayed.

"<u>Recently Sold Equipment</u>" means all Equipment included on the Equipment List which has been sold by a Seller after the date of the Equipment List, but prior to the Closing Date.

"<u>Release</u>" means "release" as defined in CERCLA or in any other Environmental Law.

"<u>Rental Ready</u>" means, with respect to each item of Equipment, that all maintenance has been performed in the ordinary course of business and that such item does not require repairs in order to place such Equipment into a state of condition that a reasonable customer would accept for rent at the time of Closing; provided that the cosmetic condition of any item of Equipment shall not be considered when determining whether such Equipment is Rental Ready.   Any Equipment on signed Rental Agreements as of the Closing will be considered Rental Ready.

"<u>Response Action</u>" means any action or activities of "response" as that term is defined in 42 U.S.C. § 9601(25), without regard to any limitation to that term (or terms included therein by reference) to hazardous substances under CERCLA.

"<u>Retail Merchandise Cost</u>" means the cost of the retail merchandise of Sellers that are in stock as of the Closing.

"<u>Sales Employee</u>" means each Business Employee that is a sales representative.

"<u>Seller Ancillary Agreements</u>" means all agreements, instruments, certificates and documents being or to be executed and delivered by Sellers, the Members and/or the Principals under this Agreement.

"<u>Seller Disclosure Schedule</u>" means the disclosure schedule delivered by Sellers to Buyer in connection with the execution of this Agreement.   The Sections of the Seller Disclosure Schedule will be numbered to correspond to the applicable Section of this Agreement and, together with all matters under such heading, will be deemed to qualify only that section; provided, however, any information disclosed in the Seller Disclosure Schedule under any Section number will be deemed to be disclosed and incorporated into any other Section of the

Seller Disclosure Schedule where it is reasonably apparent on the face of such disclosure that such disclosures apply.

"Seller Group" means, collectively, the AEH Seller Group, the ARH Seller Group and ARTSS and each of the AEH Seller Group, the ARH Seller Group and ARTSS are sometimes referred to herein individually as a "Seller Group".

"Seller Intellectual Property" means all Intellectual Property Rights owned or held for use by Sellers in the conduct of the Business.

"Straddle Period" means any Tax period which begins before the Closing Date and ends on or after the Closing Date.

"Subsidiary" means, with respect to a specified Person, any other Person of which securities or other interests having the power to elect a majority of that other Person's board of directors or similar governing body, or otherwise having the power to direct or cause the direction of the management and policies of that other Person (other than securities or other interests having such power only upon the happening of a contingency that has not occurred) are held by the specified Person or one or more of its Subsidiaries.

"Tax" or "Taxes" means (a) any and all federal, state, local, or foreign income, gross receipts, license, payroll, employment, excise, severance, stamp, occupation, premium, windfall profits, environmental, customs duties, capital stock, franchise, profits, withholding, social security (or similar, including FICA), unemployment, disability, real property, personal property, sales, use, transfer, registration, value added, alternative or add-on minimum, estimated, or other tax of any kind, whether direct or indirect and whether imposed by way of a withholding or a deduction for or on an account of tax, or any charge of any kind in the nature of (or similar to) taxes whatsoever, including any interest, penalty, or addition thereto, whether disputed or not and (b) any Liability for the payment of any amounts of the type described in clause (a) of this definition as a result of being a member of an affiliated, consolidated, combined or unitary group for any period, as a result of any tax sharing or tax allocation agreement, arrangement or understanding, or as a result of being liable for another Person's taxes as a transferee or successor, by contract or otherwise.

"Tax Return" means any report, return or other information required to be supplied to a Governmental Authority in connection with any Taxes.

"Third Party Real Property" means the following real property locations leased by Sellers: (a) 4255 Highway 42, Conley, Georgia 30288; (b) 2200 N 30 Road, Hollywood, Florida 33021; (c) 2704 Jetport Drive, Orlando, Florida 32827; (d) 2828 Collingswood Drive, Orlando, Florida 32827; (e) 400 Garrett Road, Slidell, Louisiana 70458; (f) 9521 and 9525 Pine Cone Drive, Cantonment, Florida 32533; (g) 5789 and 5797 Enterprise Parkway, Fort Myers, Florida 33905; (h) 5900 Ogeechee Road, Savannah, Georgia 31419; (i) 13 Center Road, Cartersville, Georgia 30120; (j) 1655 and 1675 91 Court, Vero Beach, Florida 32966; and (k) 167 Tall Pines Road, West Palm Beach, Florida 33143.

"Third Party Real Property Leases" means the existing leases of Sellers with respect to the Third Party Real Property.

"<u>Transactions</u>" refers collectively to the transactions contemplated by this Agreement.

"<u>Transferred Employee</u>" means each Business Employee who accepts an offer of employment from Buyer and becomes and employee of Buyer following the Closing.

"<u>Treasury Regulations</u>" means the final and temporary Income Tax Regulations promulgated under the Code, as such regulations may be amended from time to time (including corresponding provisions of succeeding regulations).

1.2     <u>Terms Defined Elsewhere in this Agreement</u>.  In addition to the defined terms in Section 1.1, the following is a list of defined terms used in this Agreement and a reference to the Section hereof in which such term is defined:

| | |
|---|---|
| Acquisition Proposal | Section 7.5 |
| Accounting Firm | Section 3.3(b) |
| Acquired Assets | Section 2.1 |
| Action Fuel | Opening Paragraph |
| Action Fuel Central | Opening Paragraph |
| Action Fuel North | Opening Paragraph |
| AEH | Opening Paragraph |
| AEH Base Purchase Price | Section 3.1(b) |
| AEH Purchase Price | Section 3.1(b) |
| Allocation Methodology | Section 3.5 |
| Allocation Schedule | Section 3.5 |
| ARH | Opening Paragraph |
| ARH Base Purchase Price | Section 3.1(a) |
| ARH Purchase Price | Section 3.1(a) |
| Ashtead | Section 11.2 |
| Assignment and Assumption Agreement | Section 4.2(b) |
| ARTSS | Opening Paragraph |
| ARTSS Base Purchase Price | Section 3.1(c) |
| ARTSS Purchase Price | Section 3.1(c) |
| AST | Section 5.17(e) |
| Assumed Contracts | Section 2.1(d) |
| Assumed Liabilities | Section 2.3 |
| Bill of Sale | Section 4.2(a) |
| Bonus Agreements | Section 5.12(a) |
| Business Employees | Section 5.12(b) |
| Buyer | Opening Paragraph |
| Buyer Core Representations | Section 10.6(b) |
| Buyer Indemnified Parties | Section 10.1 |
| Buyer Termination Fee | Section 9.2 |
| Claim Amount | Section 10.8(b) |
| Claim Notice | Section 10.3(a) |
| Closing Indebtedness | Section 4.2(l) |
| Closing Statement | Section 3.3(a) |
| Consulting Agreement | Section 4.2(g) |

11

Contingent Payment Amount                                        Section 3.4(a)(i)
Contingent Payment Customers                                     Section 3.4(a)(ii)
Contingent Payment Customer List                                Section 3.4(a)(ii)
Contingent Payment Period                                        Section 3.4(a)(v)
Contingent Payment Threshold                                     Section 3.4(a)(iv)
Contingent Period Revenues                                       Section 3.4(a)(iii)
Data Protection Requirements                                     Section 5.21
Escrow Agent                                                     Section 3.2(e)
Escrow Agreement                                                 Section 3.2(e)
Escrow Fund                                                      Section 3.2(e)
Escrow Period                                                    Section 3.2(e)
Estimated ENBR Adjustment                                        Section 4.2(l)
Estimated Net Asset Value Adjustment                             Section 3.1(d)
Estimated Net Closing Date Accounts Receivable                   Section 4.2(l)
Estimated Retail Merchandise Cost                                Section 3.1(d)
Excluded Assets                                                  Section 2.2
Excluded Liabilities                                             Section 2.4
Final Revenue Calculation                                        Section 3.4(c)
Financial Statements                                             Section 5.4(a)
Indemnification Period                                           Section 10.5
Indemnified Party                                                Section 10.3(a)
Indemnifying Party                                               Section 10.3(a)
Interim Balance Sheet                                            Section 5.4(a)
Interim Fees                                                     Section 9.2
Inventory                                                        Section 3.1(d)
Licensed Real Property                                           Section 7.12(a)
New Customers                                                    Section 3.4(a)(vii)
New Lease                                                        Section 4.2(e)
Non-Competition Agreements                                       Section 4.2(c)
Objection Notice                                                 Section 10.3(b)
Paycheck Protection Program                                      Section 5.22
Penalty Date                                                     Section 7.10(b)
PPP Lender                                                       Section 3.2(f)
PPP Loan Escrow                                                  Section 7.13
PPP Loan Escrow Agreement                                        Section 7.13
PPP Loans                                                        Section 7.13
Receivables Collection Shortfall                                 Section 7.10(a)
Rental Agreements                                                Section 4.2(p)
Rental Revenues                                                  Section 3.4(a)(vi)
Representatives                                                  Section 7.5
Sellers                                                          Opening Paragraph
Seller Benefit Plan                                              Section 5.12(a)
Seller Core Representations                                      Section 10.6(a)
Seller Closing Statement                                         Section 4.2(l)
Seller Indemnified Parties                                       Section 10.2
Seller Insurance Policies                                        Section 5.9

12

| | |
|---|---|
| Third Party Claim | Section 10.3(a) |
| Threshold Amount | Section 10.6(a) |
| Transferred Receivable | Section 7.10(a) |
| Use | Section 7.12(a) |

1.3     Interpretation.   The use of the masculine, feminine or neuter gender or the singular or plural form of words used herein (including defined terms) will not limit any provision of this Agreement.  The terms "include," "includes" and "including" are not intended to be limiting and will be deemed to be followed by the words "without limitation" (whether or not they are in fact followed by such words) or words of like import.  Reference to a particular Person includes such Person's successors and assigns to the extent such successors and assigns are permitted by the terms of any applicable agreement.  The Exhibits and Schedules identified in this Agreement are incorporated into this Agreement by reference and made a part hereof. The Article, Section, paragraph, Exhibit and Schedule headings contained in this Agreement are for reference purposes only and will not affect in any way the meaning or interpretation of this Agreement.

## ARTICLE II - PURCHASE AND SALE

2.1     Purchase and Sale of Acquired Assets.   Upon the terms and subject to the conditions of this Agreement, at the Closing, each Seller will sell, convey, transfer, assign and deliver to Buyer, and Buyer will purchase and acquire from such Seller, free and clear of all Encumbrances other than Permitted Encumbrances, all of the properties, assets and rights of such Seller constituting the Business, other than the Excluded Assets, including all right, title and interest of such Seller in and to the following properties, assets and rights (such properties, assets and rights, the "Acquired Assets"):

(a)     all Equipment and all of the non-serialized equipment rental fleet, parts, consumable and retail supplies and merchandise, office, shop and other equipment, machinery, furniture, fixtures, tools, attachments, hoses, cables, supplies, leasehold improvements and other tangible personal property owned by such Seller and used (or allocated for use) in the Business;

(b)     the Aggregate Closing Date Accounts Receivable;

(c)     to the extent assignable or transferrable under applicable Law, all Governmental Authorizations necessary for or incident to the operation of the Business;

(d)     all of the rights of such Seller under the Contracts listed on Schedule 2.1(d) (the "Assumed Contracts");

(e)     all of the intangible rights and property of such Seller associated with the Business, including the Seller Intellectual Property, telephone and telecopy numbers, websites and domain names, going concern value and goodwill;

(f)     the Books and Records;

(g)     all claims of such Seller against third parties relating to the Acquired Assets, whether choate or inchoate, known or unknown, contingent or non-contingent;

(h)     all rights with respect to deposits (paid by a Seller or to a Seller) and prepaid expenses relating to the Business or the Assumed Contracts (including deposits related to the Real Property Leases and utilities for the Real Property related thereto);

(i)     all warranties (express and implied) that continue in effect with respect to any Acquired Asset.

2.2     <u>Excluded Assets</u>.  Notwithstanding the provisions of Section 2.1, Sellers will not sell, convey, transfer or assign to Buyer, and Buyer will not purchase, acquire or take assignment of, any right, title or interest of Sellers in any of the following (collectively, the "<u>Excluded Assets</u>"):

(a)     all cash, cash equivalents, certificates of deposit, money market instruments, bank balances and rights in and to bank accounts, Treasury bills, marketable securities and other securities;

(b)     the taxpayer and other identification numbers, seal, account books of original entry, all original accounts, checks, payment records, Tax records and other documents, records and information relating to the organization, maintenance and existence of each Seller as a limited liability company;

(c)     insurance policies;

(d)     all prepaid state and local Taxes;

(e)     all rights of Sellers under this Agreement and the Seller Ancillary Agreements;

(f)     and those items set forth on Section 2.2 of the Seller Disclosure Schedule.

2.3     <u>Assumed Liabilities</u>.  Upon the terms and subject to the conditions set forth herein, at the Closing, Buyer will assume from each Seller and each Seller will assign to Buyer, the Liabilities of such Seller (collectively, the "<u>Assumed Liabilities</u>") (a) under the Assumed Payables, (b) under the Assumed Contracts arising in the ordinary course of business on or after the Closing Date, but excluding any Liability arising out of or relating to a breach, violation, default or failure to perform by such Seller that occurred prior to the Closing Date, (c) arising from the ownership and operation of the Acquired Assets by Buyer after the Closing Date, but excluding Liabilities to the extent arising out of or relating to circumstances forming the basis of a claim for indemnification against Sellers and Bruno pursuant to Section 10.1, and (d) otherwise listed on <u>Schedule 2.3(d)</u>.

2.4     <u>Excluded Liabilities</u>.  Except for the Assumed Liabilities, Buyer will not assume, nor will it agree to pay, perform or discharge, any Liability of any Seller or any Affiliate of any Seller, whether or not arising from or relating to the conduct of the Business (such Liabilities which are not being assumed, the "<u>Excluded Liabilities</u>").  Without limiting the generality of the prior sentence, the Excluded Liabilities will include the following:

(a)     any Liability to pay any Taxes of any Seller or any of its Affiliates;

14

(b)     any Liability of any Seller or its Affiliates for performance under this Agreement or the Seller Ancillary Agreements;

(c)     any Liability under any Assumed Contract arising prior to the Closing Date or relating to any breach, violation, default or failure to perform by any Seller or its Affiliates that occurred prior to the Closing Date;

(d)     any Liability relating to any Indebtedness of any Seller or its Affiliates;

(e)     any Liability for any accounts payable or other accruals related to the Business arising prior to the Closing Date, including the Pre-Closing Payables but excluding the Assumed Payables;

(f)     any Liability of any Seller or its Affiliates with respect to any Proceeding arising from the operation of the Business prior to the Closing Date;

(g)     any Liability relating to the Excluded Assets;

(h)     any Liability under the CARES Act or the Paycheck Protection Program, including, without limitation, the PPP Loans;

(i)     any Liability under any Seller Benefit Plan and any employment related Liabilities of Sellers; and

(j)     any Liability relating to any Environmental Claim or Environmental Condition or other environmental Liabilities relating to any operations of the Real Property prior to the Closing or arising out of any ownership, use or operation of the Acquired Assets prior to the Closing.

2.5    <u>Certain Provisions Regarding Assignments</u>.  Notwithstanding anything in this Agreement or any Seller Ancillary Agreement to the contrary, neither this Agreement nor any Seller Ancillary Agreement will constitute an agreement to assign or transfer any interest in any Assumed Contract or any claim or right arising thereunder if such assignment or transfer without the Consent of a third party would constitute a breach thereof or affect adversely the rights of Buyer thereunder, and any such transfer or assignment will be made subject to such Consent being obtained.  In the event any such Consent is not obtained prior to Closing, Sellers will continue to use commercially reasonable efforts to obtain any such Consent after Closing, and Sellers will cooperate with Buyer in any lawful and economically feasible arrangement to provide that Buyer will receive the interest of Sellers in the benefits under any such Assumed Contract, including performance by Sellers as agent, provided that Buyer will undertake to pay or satisfy the corresponding Liabilities for the enjoyment of such benefit to the extent Buyer would have been responsible therefor if such Consent had been obtained.  Nothing in this Section 2.5 will be deemed a waiver by Buyer of its right to receive prior to or at Closing an effective assignment of all of the Acquired Assets, nor will this Section 2.5 be deemed to constitute an agreement to exclude from the Acquired Assets any assets described under Section 2.1.

## **ARTICLE III - PURCHASE PRICE**

3.1     Purchase Price; Inventory.

(a)     The purchase price for the Acquired Assets owned by the ARH Seller Group (the "ARH Purchase Price") will be an amount equal to:  (i) $209,373,136 (the "ARH Base Purchase Price"), plus (ii) the Purchase Price Adjustment Amount attributable to the ARH Seller Group, plus (iii) the Deposit Amount attributable to the ARH Seller Group, plus (iv) the Contingent Payment Amount attributable to the ARH Seller Group, if earned and payable pursuant to Section 3.4.

(b)     The purchase price for the Acquired Assets owned by the AEH Seller Group (the "AEH Purchase Price") will be an amount equal to: (i) $52,343,284 (the "AEH Base Purchase Price"), plus (ii) the Purchase Price Adjustment Amount attributable to the AEH Group, plus (iii) the Deposit Amount attributable to the AEH Seller Group, plus (iv) the Contingent Payment Amount attributable to the AEH Seller Group, if earned and payable pursuant to Section 3.4.

(c)     The purchase price for the Acquired Assets owned by ARTSS (the "ARTSS Purchase Price") will be an amount equal to:  (i) $5,783,580 (the "ARTSS Base Purchase Price"), plus (ii) the Purchase Price Adjustment Amount attributable to ARTSS, plus (iii) the Deposit Amount attributable to ARTSS.

(d)     On a date designated by Buyer after the signing of this Agreement, Buyer and Sellers will jointly conduct an inventory (the "Inventory") of (i) the Equipment, during which Buyer and Sellers will identify any Absent Equipment, Defective Equipment, Recently Purchased Equipment and Recently Sold Equipment and reasonably determine, based on the Inventory, the estimated amount of the Net Asset Value Adjustment (the "Estimated Net Asset Value Adjustment"), and (ii) the retail merchandise of Sellers that are in stock as of the Closing and reasonably determine, based on the Inventory, the estimated amount of the Retail Merchandise Cost of each Seller (the "Estimated Retail Merchandise Cost").

3.2     Payment of Purchase Price.

(a)     On the date hereof, as a deposit creditable against Buyer's payment of the Purchase Price to Sellers pursuant to Section 3.2(a), Buyer will pay to ARH, by wire transfer of immediately available funds to an account designated by ARH, an amount equal to the Purchase Price Deposit.

(b)     At the Closing, Buyer will pay to ARH, by wire transfer of immediately available funds to an account designated by ARH, an amount equal to (i) the ARH Base Purchase Price, minus (ii) the portion of the Escrow Amount attributable to the ARH Seller Group, plus (iii) the Estimated Purchase Price Adjustment Amount attributable to the ARH Seller Group, plus (iv) the Deposit Amount attributable to the ARH Seller Group, minus (v) the Closing Indebtedness attributable to the ARH Seller Group, which amounts will be paid off at Closing by Buyer on behalf of the ARH Seller Group, plus (vi) the Acquisition-in-Process Reimbursement Amount, minus (vii) the Purchase Price Deposit, and minus (viii) the PPP Loan Escrow Amount.

PPAB 6515530v10

(c)     At the Closing, Buyer will pay to AEH, by wire transfer of immediately available funds to an account designated by AEH, an amount equal to (i) the AEH Base Purchase Price, minus (ii) the portion of the Escrow Amount attributable to the AEH Seller Group, plus (iii) the Estimated Purchase Price Adjustment Amount attributable to the AEH Seller Group, plus (iv) the Deposit Amount attributable to the AEH Seller Group, and minus (v) the Closing Indebtedness attributable to the AEH Seller Group, which amounts will be paid off at Closing by Buyer on behalf of the AEH Seller Group.

(d)     At the Closing, Buyer will pay to ARTSS, by wire transfer of immediately available funds to an account designated by ARTSS, an amount equal to (i) the ARTSS Base Purchase Price, minus (ii) the portion of the Escrow Amount attributable to ARTSS, plus (iii) the Estimated Purchase Price Adjustment Amount attributable to ARTSS, plus (iv) the Deposit Amount attributable to ARTSS, and minus (v) the Closing Indebtedness attributable to ARTSS, which amounts will be paid off at Closing by Buyer on behalf of ARTSS.

(e)     At the Closing, Buyer will deposit the Escrow Amount with Truist Bank ("Escrow Agent"), by wire transfer of immediately available funds, to be held by the Escrow Agent pursuant to the terms of an Escrow Agreement in the form attached hereto as Exhibit 3.2(e) (the "Escrow Agreement").  The Escrow Amount will be available to satisfy any obligations of Sellers under Sections 3.3(c) and 7.10 and to satisfy any indemnification claims pursuant to Section 10.1, in each case, subject to the terms and conditions of the Escrow Agreement.  The term of the Escrow Agreement will be for a period of one hundred eighty (180) days following the Closing Date, subject to extension in order to complete the calculation processes described in Sections 3.3(c) and 7.10 (the "Escrow Period").  The Escrow Amount, plus any interest accrued thereon (collectively, the "Escrow Fund") will be held by the Escrow Agent and disbursed in accordance with Sections 3.3(c), 7.10 and 10.8 and the Escrow Agreement.

(f)     At the Closing, Buyer will deposit the PPP Loan Escrow Amount with BankUnited, N.A. (the "PPP Lender"), by wire transfer of immediately available funds, to be held and released by the PPP Lender pursuant to the terms of an escrow agreement in the form to be agreed to by Sellers and the PPP Lender.

(g)     At the Closing, Buyer will pay to IBS on behalf each Seller Group the Funded Receivable Amount attributable to such Seller Group in accordance with the instructions set forth in the payoff letter contemplated in Section 4.2(n).

(h)     All closing payments will be reflected on a closing statement to be executed by Buyer, ARH, AEH and ARTSS at Closing.

3.3     Closing Statement.

(a)     Within sixty (60) days after the Closing, Buyer will prepare (or cause to be prepared), issue and deliver to Bruno with respect to each Seller Group a statement of Buyer's calculations of the Purchase Price Adjustment Amount and the various components thereof (the "Closing Statement"). Within the fifteen (15) day period after delivery by Buyer of the Closing Statement, Bruno will, in a written notice to Buyer, either accept the Closing Statement, or, in

17

the event that Bruno believes that the Closing Statement is inaccurate, describe in reasonable detail any proposed adjustments to the Closing Statement which Bruno believes should be made and the basis therefor.  If Buyer has not received such notice of proposed adjustments within such fifteen (15) day period, the Closing Statement will be deemed to have been accepted and agreed to by Bruno and the Seller Group in the form in which such Closing Statement is delivered by Buyer and will be final and binding on the Parties.

(b)     Buyer and Bruno will negotiate in good faith to resolve any dispute over Bruno's proposed adjustments to the Closing Statement, provided that if any such dispute is not resolved within fifteen (15) days following receipt by Buyer of the proposed adjustments, Buyer and Bruno jointly will select (or, if Buyer and Bruno are unable to agree, the American Arbitration Association will select) an independent accounting firm which has not had a material relationship with Buyer, the Seller Group or any of their respective Affiliates within five (5) years preceding such selection (such firm, the "Accounting Firm") to resolve by arbitration any remaining dispute over Bruno's proposed adjustments.  The Accounting Firm will resolve the items in dispute and render a written report on the resolved disputed items (and only on those disputed items) within thirty (30) days after the date on which they are engaged or as soon thereafter as possible. In resolving any disputed item, the Accounting Firm may not assign a value to any item greater than the greatest value for such item claimed by Buyer or Bruno or less than the smallest value for such item claimed by Buyer or Bruno. The resolution of the dispute by the Accounting Firm will be final and binding upon the Parties except in the case of fraud or manifest clerical error, and judgment may be entered on the award. The cost of the services of the Accounting Firm will be allocated by the Accounting Firm between Buyer and Bruno (on behalf of the Seller Group) in the same proportion that the aggregate amount of such resolved disputed items so submitted to the Accounting Firm that is unsuccessfully disputed by each such Party (as finally determined by the Accounting Firm) bears to the total amount of such resolved disputed items so submitted.

(c)     Promptly, but no later than five (5) days after the determination of the Closing Statement in accordance with this Section 3.3,

(i)     if the Purchase Price Adjustment Amount attributable to a Seller Group exceeds the Estimated Purchase Price Adjustment Amount attributable to such Seller Group, then Buyer will pay to such Seller Group an amount equal to such excess, or

(ii)     if the Purchase Price Adjustment Amount attributable to a Seller Group is less than the Estimated Purchase Price Adjustment Amount attributable to such Seller Group, then Buyer and Bruno will execute and deliver a joint written instruction to the Escrow Agent instructing the Escrow Agent to disburse to Buyer from the Escrow Fund an amount equal to such deficit.  In the event such amount due Buyer exceeds the Escrow Fund, at the time of the foregoing disbursement to Buyer, Sellers will pay to Buyer an amount equal to such excess.

For the avoidance of doubt, if or should the Purchase Price Adjustment Amount and the Estimated Purchase Price Adjustment Amount be negative numbers "exceeds" shall mean less negative or a positive number.

3.4    <u>Contingent Payment Amount</u>.  As an additional component to the Purchase Price, the Seller Group will be eligible to receive the Contingent Payment Amount in accordance with this Section 3.4.

(a)    As used herein:

(i)    "<u>Contingent Payment Amount</u>" means an amount up to $7,500,000.

(ii)    "Contingent Payment Customers" means the customers of Sellers listed on <u>Schedule 3.4(a)(ii)</u> (the "Contingent Payment Customer List") and any New Customers.

(iii)    "<u>Contingent Period Revenues</u>" means the Rental Revenues of Buyer attributable to the Contingent Payment Customers during the Contingent Payment Period.

(iv)    "<u>Contingent Payment Threshold</u>" means an amount equal to the combined Rental Revenues of Sellers and Buyer attributable to the Contingent Payment Customers during the trailing twelve (12) month period prior to the Closing, as reflected on the Contingent Payment Customer List.

(v)    "<u>Contingent Payment Period</u>" means the 12-month period commencing on January 1, 2022.

(vi)    "<u>Rental Revenues</u>" means pure rental revenues, excluding rental related revenues such as re-rent, transportation, fuel, damage waiver, environmental, parts, labor and sales.

(vii)    "<u>New Customers</u>" means any Person that (A) has never been a customer of Sellers or a customer of Buyer or its Affiliates prior to the Closing, (B) is introduced to Buyer by Bruno E. Ramos or any former employee of Sellers, and (C) is approved by Buyer.

(b)    During the Contingent Payment Period, Buyer (i) shall in good faith continue to provide rental services to the Contingent Payment Customers and (ii) shall not take any action that is primarily intended to prevent or frustrate the achievement of Contingent Period Revenues for the Contingent Payment Period being equal to or greater than the Contingent Payment Threshold.

(c)    Buyer will prepare and deliver to Bruno (i) within the ten (10) day period following the end of each calendar month during the Contingent Payment Period a statement setting forth in reasonable detail the Contingent Period Revenues to date through the end of the month in question and (ii) within the thirty (30) days following the end of the Contingent Payment Period, a statement setting forth in reasonable detail the Contingent Period Revenues for the entire Contingent Payment Period (the "<u>Final Revenue Calculation</u>").  Within the thirty (30) day period after Buyer's delivery of the Final Revenue Calculation, Bruno will, in a notice to Buyer, either accept the Final Revenue Calculation, or, in the event that Bruno believes the

19

Final Revenue Calculation was not determined correctly or in accordance with this Agreement, describe in reasonable detail any proposed adjustments to the Final Revenue Calculation which Bruno believes should be made and the basis therefor.  If such notice of proposed adjustments has not been delivered to Buyer within such thirty (30) day period, Bruno will be deemed to have accepted the Final Revenue Calculation.  For the avoidance of doubt, Bruno's receipt and/or acceptance of the calculations presented in the interim statements delivered under subsection (i) above shall not be deemed conclusive and binding upon Bruno for purposes of the Final Revenue Calculation (which shall be, as adjusted in accordance with Sections 3.4(b) and 3.4(c) if and as applicable, the sole determinant of the Contingent Payment Amount).

(d)     Buyer and Bruno will negotiate in good faith to resolve any dispute over the Bruno's proposed adjustments to the Final Revenue Calculation, provided that if any such dispute is not resolved within thirty (30) days following receipt by Buyer of Bruno's proposed adjustments, Buyer and Bruno jointly will select (or, if Buyer and Bruno are unable to agree, the American Arbitration Association will select) an Accounting Firm to resolve by arbitration any remaining dispute over Bruno's proposed adjustments.  Buyer and Bruno will direct the Accounting Firm to resolve the items in dispute and render a written report on the resolved disputed items (and only on those disputed items) within thirty (30) days after the date on which it is engaged or as soon thereafter as possible. In resolving any disputed item, the Accounting Firm may not assign a value to any item greater than the greatest value for such item claimed by Buyer or Bruno or less than the smallest value for such item claimed by Buyer or Bruno. The resolution of the dispute by the Accounting Firm will be final and binding upon the Parties except in the case of fraud or manifest clerical error, and judgment may be entered on the award. The cost of the services of the Accounting Firm will be allocated by the Accounting Firm between Buyer and Bruno (on behalf of the Seller Group) in the same proportion that the aggregate amount of such resolved disputed items so submitted to the Accounting Firm that is unsuccessfully disputed by each such Party (as finally determined by the Accounting Firm) bears to the total amount of such resolved disputed items so submitted.

(e)     The Contingent Payment Amount will be earned and paid as follows:

(i)     In the event the Final Revenue Calculation for the Contingent Payment Period (as deemed final pursuant to Sections 3.4(c) or 3.4(d)) reflects that the Contingent Period Revenues for the Contingent Payment Period are equal to or greater than the Contingent Payment Threshold, then Buyer will, within five (5) days of such determination, pay to ARH and AEH in the aggregate the full Contingent Payment Amount of $7,500,000 by wire transfer of immediately available funds to the accounts and pursuant to the allocation designated by Bruno;

(ii)     In the event the Final Revenue Calculation for the Contingent Payment Period (as deemed final pursuant to Sections 3.4(c) or 3.4(d)) reflects that the Contingent Period Revenues for the Contingent Payment Period are less than the Contingent Payment Threshold but are equal to or greater than ninety-one percent (91%) of the Contingent Payment Threshold, then Buyer will, within five (5) days of such determination, pay to ARH and AEH in the aggregate a portion of the Contingent Payment Amount equal to the applicable amount set forth in the

20

following table by wire transfer of immediately available funds to the accounts and pursuant to the allocation designated by Bruno:

| Percentage of Contingent Payment Threshold | Contingent Payment Amount |
|---|---|
| 0% – 90.99% | $0 |
| 91% – 91.99% | $750,000 |
| 92% – 92.99% | $1,500,000 |
| 93% – 93.99% | $2,250,000 |
| 94% – 94.99% | $3,000,000 |
| 95% – 95.99% | $3,750,000 |
| 96% – 96.99% | $4,500,000 |
| 97% – 97.99% | $5,250,000 |
| 98% – 98.99% | $6,000,000 |
| 99% – 99.99% | $6,750,000 |
| ≥100% | $7,500,000 |

(f)     For the avoidance of doubt, the Contingent Payment Amount will not exceed $7,500,000.

3.5     Allocation of Purchase Price.  The ARH Purchase Price, AEH Purchase Price and ARTSS Purchase Price shall be allocated to the various assets comprising the Acquired Assets of the respective Sellers for all purposes (including tax and financial accounting purposes) in a manner consistent with the methodology schedule set forth on Schedule 3.5 (the "Allocation Methodology") attached hereto.   Sellers and Buyer acknowledge that such Allocation Methodology is intended to comply with the requirements of Section 1060 of the Code and shall be binding upon the parties for all applicable federal, state, local and foreign tax purposes. Within one hundred fifty (150) days of the Closing Date, Buyer will provide Sellers with a schedule (the "Allocation Schedule") allocating the ARH Purchase Price, the AEH Purchase Price and the ARTSS Purchase Price among the Acquired Assets in accordance with the Allocation Methodology. If Sellers fail to object to the Allocation Schedule within fifteen (15) days of Sellers' receipt of the Allocation Schedule, then Buyer and Sellers agree to allocate the ARH Purchase Price, the AEH Purchase Price and the ARTSS Purchase Price among the Acquired Assets as set forth on the Allocation Schedule. If Sellers object in writing to the Allocation Schedule within fifteen (15) days of Sellers' receipt of the Allocation Schedule, then the Parties will attempt to agree on the allocation of the ARH Purchase Price, the AEH Purchase Price and the ARTSS Purchase Price among the Acquired Assets.  If Buyer and Sellers fail to agree on the allocation of the ARH Purchase Price, the AEH Purchase Price and the ARTSS Purchase Price, either Party may file an IRS Form 8594 reflecting an allocation of the ARH Purchase Price, the AEH Purchase Price and the ARTSS Purchase Price as determined by such Party in its discretion.  Any adjustments to the ARH Purchase Price, the AEH Purchase Price and the ARTSS Purchase Price pursuant to this Agreement will be allocated in a manner consistent with the final allocation of the ARH Purchase Price, the AEH Purchase Price and the ARTSS Purchase Price.

## ARTICLE IV - CLOSING

4.1     <u>Closing Date</u>.  The Closing will be via the electronic exchange of documents and signature pages on a date designated by Buyer not later than five (5) Business Days after the date that the conditions set forth in Article VIII have been satisfied or waived (other than conditions that by their terms are to be satisfied at Closing, but subject to the satisfaction or waiver of such conditions), or on such other date or at such other place or time as is mutually agreed upon by the Parties hereto.  The Closing will be effective for economic and accounting purposes as of 12:01 a.m. eastern time on the Closing Date.

4.2     <u>Sellers' Deliveries.</u>  At Closing, Sellers will deliver, or cause to be delivered, to Buyer the following:

(a)     a bill of sale (the "<u>Bill of Sale</u>") in the form attached hereto as Exhibit 4.2(a), duly executed by Sellers;

(b)     an assignment and assumption agreement (the "<u>Assignment and Assumption Agreement</u>") in the form attached hereto as Exhibit 4.2(b), duly executed by Sellers;

(c)     separate non-competition agreements (the "<u>Non-Competition Agreements</u>") in the form attached hereto as Exhibit 4.2(c), duly executed by (i) each of ARH, AEH and ARTSS, (ii) each Member and (iii) each Principal;

(d)     the Escrow Agreement, duly executed by Bruno as representative of the Seller Group;

(e)     a new lease with respect to the Related Party Owned Real Property located at 6581 Southern Blvd., West Palm Beach, Florida 33413 leased by Action Rentals WPB, LLC (the "<u>New Lease</u>") in the form attached hereto as Exhibit 4.2(e), duly executed by the landlord, together with the termination of the applicable existing Real Property Lease, duly executed by Action Rentals WPB, LLC and the landlord;

(f)     separate lease assignments with respect to the Third Party Real Property Leases (the "<u>Lease Assignments</u>") in the form attached hereto as Exhibit 4.2(f), duly executed by Seller and the applicable landlords;

(g)     a consulting agreement with Bruno (the "<u>Consulting Agreement</u>") in the form attached hereto as Exhibit 4.2(g), duly executed by Bruno;

(h)     certificates of title to all motor vehicles included in the Acquired Assets, duly endorsed for transfer to Buyer;

(i)     all Governmental Authorizations and all Consents from any third Person required to consummate the Transactions;

(j)     a Certificate of Compliance or Tax Clearance Letter, as applicable, with respect to each Seller issued by the Florida Department of Revenue, Georgia Department of Revenue, Louisiana Department of Revenue, and Delaware Division of Revenue, as applicable;

(k)　documents duly executed by Sellers and in recordable form necessary to assign any registered Seller Intellectual Property, including a domain name assignment and any applicable trade name assignments;

(l)　a written statement (the "Seller Closing Statement") setting forth (i) the outstanding balance of any Indebtedness of each Seller Group as of the Closing Date which relates to any Encumbrances on the Acquired Assets (collectively, the "Closing Indebtedness"), (ii) the estimated amount of the Closing Date Accounts Receivable of each Seller Group and the Estimated Amount of the Net Closing Date Accounts Receivable of each Seller Group (the "Estimated Net Closing Date Accounts Receivable"), and (iii) the estimated amount of the ENBR Adjustment of each Seller Group (the "Estimated ENBR Adjustment");

(m)　as applicable, customary pay-off letters from all holders of the Closing Indebtedness, which pay-off letters provide that upon payment of the Closing Indebtedness, such holder of such Closing Indebtedness will release all Encumbrances securing such Closing Indebtedness and claims against the Acquired Assets with respect to such Closing Indebtedness;

(n)　a payoff letter from IBS in form and substance reasonably satisfactory to Buyer setting forth the Funded Receivable Amount of each Seller Group, which pay-off letter provides that upon payment of the Funded Receivable Amount, IBS will release all Encumbrances securing the Funded Receivable Amount and claims against the applicable Closing Date Accounts Receivable with respect to such Funded Receivable Amount;

(o)　evidence that all Encumbrances on the Acquired Assets, other than Permitted Encumbrances, have been released and that termination statements with respect to all UCC financing statements relating to such Encumbrances have been, or will be promptly following the Closing, filed at the expense of Sellers;

(p)　a list of the outstanding agreements for the rental of Equipment (collectively, the "Rental Agreements") in effect in connection with the Business as of the Closing Date;

(q)　a certificate of the manager of each of AEH, ARH and ARTSS, dated the Closing Date, certifying as to (i) the Organizational Documents of each such Seller and its respective Subsidiaries attached to such certificate as being true and correct; (ii) a Certificate of Good Standing of each such Seller and its respective Subsidiaries issued by the Secretary of State of Delaware, Florida, Georgia, or Louisiana, as applicable, attached to such certificate as being true and correct; (iii) the incumbency and signatures of the authorized person executing this Agreement and/or any other Seller Ancillary Agreements on behalf of each such Seller and its Subsidiaries; and (iv) the resolutions attached to such certificate duly adopted by the manager and members of each such Seller and its respective Subsidiaries authorizing the execution and delivery of this Agreement and the Seller Ancillary Agreements to which it is a party and the consummation of the Transactions;

(r)　the PPP Loan Escrow Agreement, duly executed by the applicable members of the Seller Group and the PPP Lender;

(s)     a copy of the written notice of termination of the Accounts Receivable Financing Agreement executed by Bruno, ARH and AEH and dated as of a date no less than fifteen (15) days prior to the Closing Date;

(t)     an acknowledgement from each employee of the Seller Group party to a Bonus Agreement that upon receipt of the payment of the President Bonus to such Person, that such Bonus Agreement is terminated and of no further force or effect and that the Seller Group's obligations to such Person thereunder have been satisfied in their entirety (and that Buyer shall have no obligations in respect thereof);

(u)     in connection with the Lease Assignment governing the Third Party Real Property Lease of 2828 Collingswood Drive, Orlando, Florida, an amendment of such Third Party Real Property Lease and/or sublease thereunder properly to reflect the holders of the leasehold and subleasehold interests thereunder, in a form reasonably acceptable to Buyer;

(v)     a bill of sale by and between Buyer and each of Action Fuel, Action Fuel Central and Action Fuel North governing the transfer of certain vehicles owned by each such Person to Buyer, in a form to be mutually agreed upon by the parties thereto, together with properly endorsed certificates of title to such vehicles; and

(w)     such other bills of sale, assignments and other instruments of transfer or conveyance, duly executed by Sellers, as may be reasonably requested by Buyer to effect the sale, conveyance and delivery of the Acquired Assets to Buyer.

4.3     <u>Buyer's Deliveries</u>.  At Closing, Buyer will deliver, or cause to be delivered, to Sellers the following:

(a)     the portion of the ARH Purchase Price, the AEH Purchase Price and the ARTSS Purchase Price due and payable pursuant to Sections 3.2(b), 3.2(c), and 3.2(d);

(b)     the Assignment and Assumption Agreement, the Non-Competition Agreements, the Escrow Agreement, the New Lease, the Lease Assignments, and the Consulting Agreement, each duly executed by Buyer and any third party thereto;

(c)     a certificate of a duly authorized officer of Buyer, dated the Closing Date, certifying as to (i) the Organizational Documents of Buyer attached to such certificate as being true and correct; (ii) a good standing certificate of Buyer issued by the North Carolina Secretary of State; (iii) the incumbency and signatures of the officers of Buyer executing this Agreement and/or any other Buyer Ancillary Agreements; and (iv) the resolutions attached to such certificate duly adopted by the board of directors of Buyer authorizing the execution and delivery of this Agreement and the Buyer Ancillary Agreements to which it is a party and the consummation of the Transactions; and

(d)     such other instruments of transfer or conveyance as may be reasonably requested by Sellers to effect the sale, conveyance and delivery of the Acquired Assets as described in this Agreement.

## ARTICLE V - REPRESENTATIONS AND WARRANTIES REGARDING SELLERS

In order to induce Buyer to enter into and perform this Agreement and to consummate the Transactions, Sellers and Bruno hereby make the following representations and warranties to Buyer as of the date of this Agreement and as of the Closing Date:

5.1    Organization.

(a)    Each Seller is duly organized, validly existing and in good standing under the Laws of the State of Delaware, Florida, Georgia or Louisiana, as the case may be.  Each Seller has all requisite limited liability company power and authority to own, lease and operate its properties and assets and to conduct its business as presently conducted.  There are no jurisdictions in which either the ownership or use of the properties owned or used by any Seller, or the nature of the activities conducted by such Seller, require such Seller to be qualified to do business as a foreign limited liability company and where the failure to so qualify may have a Material Adverse Effect.

(b)    Except for the Subsidiaries of ARH and AEH listed on Schedule A to this Agreement, no Seller has any Subsidiaries and no Seller owns any equity, partnership, membership or similar interest in, or any interest convertible into, exercisable for the purchase of or exchangeable for any such equity, partnership, membership or similar interest, or is under any current or prospective obligation to form or participate in, provide funds to, make any loan, capital contribution or other investment in, or assume any Liability of, any Person.

5.2    Authorization.

(a)    Each Seller has the requisite limited liability company power and authority to execute and deliver this Agreement and the Seller Ancillary Agreements to which it is a party, to perform its obligations hereunder and thereunder and to consummate the Transactions.  The execution, delivery and performance by each Seller of this Agreement and any Seller Ancillary Agreements to which it is a party and the consummation by each Seller of the Transactions have been duly authorized by all necessary limited liability company action and no other action on the part of any Seller is necessary to authorize the execution, delivery and performance by such Seller of this Agreement and any Seller Ancillary Agreements to which it is a party and the consummation by such Seller of the Transactions.  Bruno has the requisite capacity to execute and deliver this Agreement and each Member and Principal has the requisite capacity, power and authority to execute and deliver the Seller Ancillary Agreements to which he, she or it is a party, to perform his, her, or its obligations hereunder and thereunder and to consummate the Transactions.  The execution, delivery and performance by Bruno of this Agreement and by each Member and Principal of any Seller Ancillary Agreements to which such Person is a party and the consummation by such Person of the Transactions have been duly authorized by all necessary limited partnership action, as applicable, and no other action on the part of such Person is necessary to authorize the execution, delivery and performance by Bruno of this Agreement and each Member and Principal of any Seller Ancillary Agreements to which such Person is a party and the consummation by such Person of the Transactions.

(b)     Each Seller and Bruno, has duly and validly executed and delivered this Agreement and, at or prior to the Closing, each Seller, Member and Principal will have duly and validly executed and delivered each Seller Ancillary Agreement to which he, she or it is a party. Assuming the due authorization, execution and delivery by Buyer of this Agreement and the Buyer Ancillary Agreements, this Agreement constitutes, and after the Closing the Seller Ancillary Agreements will constitute, the legal, valid and binding obligation of each Seller, Member and/or Principal, as the case may be, enforceable against such Seller, Member and/or Principal, as the case may be, in accordance with their respective terms except to the extent that enforcement may be affected by laws relating to bankruptcy, reorganization, insolvency and creditors' rights and by the availability of injunctive relief, specific performance and other equitable remedies.

5.3     <u>Governmental Authorizations and Consents; Non-Contravention</u>.  Except as set forth in Section 5.3 of the Seller Disclosure Schedule, the execution and delivery by Sellers and Bruno of this Agreement and by Sellers, the Members and the Principals of the Seller Ancillary Agreements to which they are a party, the performance by Sellers, the Members and the Principals of their respective obligations hereunder and thereunder, as applicable, and the consummation by Sellers, the Members and the Principals of the Transactions do and will not (a) require any Seller to make any declaration, filing or registration with, or provide any notice to, any Governmental Authority, or obtain any Governmental Authorization, except for a Notification and Report Form filed by such Seller under the HSR Act in connection with the consummation of the Transactions, (b) require any Consent from or to any Person, including any Consent required in connection with the assignment of the Assumed Contracts, (c) violate or contravene any provision of the Organizational Documents of any Seller, (d) violate or conflict with, or result (with or without notice, lapse of time or both) in a violation of or constitute a default (or give rise to any right of termination, cancellation or acceleration) under, constitute a change in control under, result in any payment becoming due under, result in the imposition of any Encumbrance on any of the Acquired Assets under, or otherwise give rise to any right on the part of any Person to exercise any remedy or obtain any relief under any Governmental Authorization or Contract to which any Seller is a party or by which any Seller is bound or by which the Business or any of the Acquired Assets is subject, or (e) violate any Law or Governmental Order applicable to any Seller, the Acquired Assets, the Business or the Assumed Liabilities.

5.4     <u>Financial Statements</u>.

(a)     Set forth in Section 5.4(a) of the Seller Disclosure Schedule are the following (i) consolidated financial statements of the ARH Seller Group and the AEH Seller Group and (ii) internally prepared financial statements of ARTSS (collectively, the "<u>Financial Statements</u>"):  (1) the balance sheets as of December 31, 2019 and December 31, 2020, and the related statements of income for the fiscal years then ended and (2) the balance sheet as of July 31, 2021 (the "<u>Interim Balance Sheet</u>"), and the related statement of income for the seven-month period then ended.

(b)     The consolidated financial statements of the ARH Seller Group and AEH Seller Group referenced in Section 5.4(a)(1) above were prepared in accordance with GAAP, subject to the footnotes therein.  The Financial Statements (i) were prepared in accordance with

the books and records of Sellers, which books and records are correct and complete in all material respects and (ii) fairly present, in all material respects, the financial condition of Sellers as at the respective dates thereof and the results of operations of Sellers and changes in financial condition for the respective periods covered thereby, except that the Financial Statements for the interim period do not contain notes and may be subject to normal audit adjustments, none of which adjustments are expected to be material.

(c)     Except as reflected on, reserved against or otherwise disclosed in the Financial Statements, Sellers are not subject to any Liability, other than Liabilities that have arisen in the ordinary course of business consistent with past practices since the date of the Interim Balance Sheet and that individually, or in the aggregate, are not material.

5.5     <u>Absence of Certain Changes or Events</u>.  Since the date of the Interim Balance Sheet, except as set forth on Section 5.5 of the Seller Disclosure Schedule, (a) no Seller has suffered any event which has had a Material Adverse Effect, (b) each Seller has conducted the Business in the ordinary course and in substantially the same manner as conducted during the periods covered by the Financial Statements and (c) no Seller has: (i) sold or transferred any asset, tangible or intangible other than the Recently Sold Equipment; (ii) made any individual capital expenditure or commitment therefor without the pre-purchase approval of Buyer; (iii) suffered damages, destruction or casualty loss, whether or not covered by insurance, materially affecting any of the Acquired Assets; (iv) made any material change in the nature or operations of the Business; (v) made any material change in any method of accounting or accounting principles of such Seller; or (vi) made any material change in such Seller's cash management practices and its policies, practices and procedures with respect to issuance of customer invoices, collection of accounts receivable, establishment of reserves for uncollectible accounts, accrual of accounts receivable, inventory control, prepayment of expenses, payment of trade accounts payable, accrual of other expenses, deferral of revenue and acceptance of customer deposits.

5.6     <u>Taxes</u>.  Each Seller has filed all federal, state, county and local Tax Returns which are required to be filed prior to the date of this Agreement and has paid all Taxes which have become due and payable.  To the Knowledge of Sellers, no event has occurred which could impose on Buyer any successor or transferee Liability for any Taxes in respect of any Seller.  All such Tax Returns are complete and accurate in all material respects and disclose all Taxes required to be paid.  No Seller has waived or been requested to waive any statute of limitations in respect of Taxes.  All Taxes that any Seller is required by Law to withhold or collect, including any sales and use Taxes and amounts required to be withheld or collected in connection with any amount paid or owing to any employee, independent contractor, creditor, member, or other Person, have been duly withheld or collected, and either paid to the respective taxing authorities, set aside in accounts for such purpose, or accrued, reserved against and entered upon the books of Seller.  Except as set forth on Section 5.6 of the Seller Disclosure Schedule, no examination or audit of any Tax Return is currently in progress and no Governmental Authority is asserting in writing or, to the Knowledge of Sellers, threatening to assert or reasonably expected to assert against any Seller any deficiency, proposed deficiency or claim for additional Taxes or any adjustment thereof with respect to any period for which a Tax Return has been filed, for which Tax Returns have not yet been filed or for which Taxes are not yet due and payable.  No claim has ever been made by a Governmental Authority in a jurisdiction where any Seller does not file a Tax Return that it is or may be subject to taxation by that jurisdiction.  No Seller has been a

27

party to any "reportable transaction," as defined in Section 6707A(c)(2) of the Code and Section 1.6011-4(b) of the Treasury Regulations.

5.7     Real Property.  No Seller owns any real property.  Section 5.7 of the Seller Disclosure Schedule lists (a) each location of the Real Property, and (b) the name, address and telephone number of the landlords of the Real Property.  Sellers have made available to Buyer complete copies of the Real Property Leases.  Except for the Related Party Owned Real Property, no real property location leased by a Seller is owned by any Affiliate of Sellers, the Members, or the Principals.  Except as set forth on Section 5.7 of the Seller Disclosure Schedule, no Seller has granted to any Person the right to use or occupy any portion of any parcel of the Real Property, and no Seller has received notice of any claim of any Person to the contrary. There is no pending or, to the Knowledge of Sellers, threatened eminent domain taking affecting any portion of the Real Property.  No Person or improvement is encroaching upon any of the Real Property, and none of the activities of the Business on the Real Property or any of the improvements thereon are encroaching upon the property of others or easements or rights-of-way in favor of others.  To the actual knowledge of Bruno, the facilities, buildings, structures, and other improvements located on the Real Property are in compliance with applicable Law (including zoning Laws, building codes, set back requirements, and other local ordinances).

5.8     Permits.  Each Seller owns, holds or possesses all Governmental Authorizations which are necessary to entitle such Seller to own or lease, operate and use the Acquired Assets and the Real Property and to carry on and conduct the Business as currently conducted.  Section 5.8 of the Seller Disclosure Schedule sets forth a list of each Governmental Authorization of Sellers related to the Business.  Except as disclosed in Section 5.8 of the Seller Disclosure Schedule, such Governmental Authorizations are valid and in full force and effect.  No Seller has received any notice from any Governmental Authority that any of the Acquired Assets, the Business or the Real Property fails to comply with any Governmental Authorization and no Seller is in breach or violation of any of the Governmental Authorizations listed or required to be listed in Section 5.8 of the Seller Disclosure Schedule.

5.9     Insurance.  Section 5.9 of the Seller Disclosure Schedule sets forth an accurate list of all insurance policies maintained by each Seller with respect to the Acquired Assets (the "Seller Insurance Policies").  Section 5.9 of the Seller Disclosure Schedule further sets forth, as of the date hereof, an accurate and complete list of all claims asserted by each Seller with respect to the Business pursuant to any Seller Insurance Policy since January 1, 2018, and describes the nature and status of the claims.

5.10     Title to Assets and Sufficiency of Assets.

(a)     Except as set forth in Section 5.10(a) of the Seller Disclosure Schedule, Sellers have good and valid title to the Acquired Assets, free and clear of all Encumbrances other than Permitted Encumbrances.  Upon delivery to Buyer on the Closing Date of the instruments of transfer contemplated by Section 4.2, Sellers will thereby transfer to Buyer good and marketable title to the Acquired Assets, free and clear of all Encumbrances except for Permitted Encumbrances.

(b)     Except for the Excluded Assets and any Absent Equipment, the Acquired Assets comprise in all material respects all of the assets used by Sellers to conduct the Business as presently conducted.  All of the Acquired Assets are located at the Real Property or are subject to a valid and existing Rental Agreement.

5.11     Proceedings.   Except as set forth in Section 5.11 of the Seller Disclosure Schedule, there is no Proceeding pending or, to the Knowledge of Sellers, threatened (a) against any Seller, Member or Principal or relating to or affecting the Acquired Assets, the Real Property or the Business or (b) which seeks to prohibit, restrict or delay consummation of the Transactions or any of the conditions to consummation of the Transactions.  There is no Governmental Order outstanding (i) against any Seller, Member or Principal or relating to or affecting any of the Acquired Assets, the Real Property or the Business or (ii) which seeks to prohibit, restrict or delay consummation of the Transactions or any of the conditions to consummation of the Transactions.

5.12     Employee Benefit Plans and Employee Compensation.

(a)     No Seller maintains, participates in or contributes to, and has never maintained, participated in or contributed to (i) an employee benefit plan subject to Title IV of ERISA; (ii) a multiemployer plan within the meaning of Section 3(37) of ERISA; or (iii) an employee benefit plan subject to the minimum funding standards of Section 412 of the Code or Section 302 of ERISA.  No Employee Plans which any Seller sponsors or maintains, or to which it contributes or is obligated to contribute, or under which any Seller has or may have any Liability (each, a "Seller Benefit Plan") is a multiple employer plan within the meaning of Section 413(c) of the Code or a "multiple employer welfare arrangement" as defined in Section 3(40) of ERISA.  Each Seller Benefit Plan conforms to and has been operated and administered in material compliance with the requirements of ERISA, the Code and applicable Laws.  Each Seller Benefit Plan that is intended to qualify under Section 401(a) of the Code and each related trust intended to be exempt under Section 501 of the Code is so qualified or exempt and the applicable Seller has received a current favorable determination letter to such effect from the Internal Revenue Service or is properly relying on the Internal Revenue Service opinion letter issued with respect to the qualification of a prototype or volume submitter plan document that such Seller has duly adopted.  No Seller is delinquent as to contributions or payments to, or in respect of, any of its Seller Benefit Plans and all amounts payable with respect to the portion of the plan year ending on the Closing Date will be paid on or before the Closing Date.  Section 5.12(a) of the Seller Disclosure Schedule identifies (A) each employment agreement by and between a member of the Seller Group and an employee of such Person under which a "President Agreement Payment" will be owed as a result of the consummation of the Transactions (with reference to the employees identified thereon) (the "Bonus Agreements") and (B) the estimated amount as of the date hereof of the applicable President Bonus.

(b)     Section 5.12(b) of the Seller Disclosure Schedule contains:  (i) a list of all employees of each Seller as of the date of this Agreement (the "Business Employees"); (ii) the current annual or hourly compensation and/or commission rate of such Business Employees; and (iii) a list of all present or former employees of each Seller who have terminated or given notice of their intention to terminate their relationship with such Seller since December 31, 2020.  Except as otherwise provided in this Agreement or in Section 5.12(b) of the Seller Disclosure

29

Schedule, the execution of and consummation of the Transactions, either alone or in connection with a termination of employment or other event, do not constitute a triggering event under any Seller Benefit Plan or other arrangement or agreement which will or may result in any payment, acceleration, vesting or increase of or in benefits to any employee or former employee of any Seller.

5.13    <u>Employment and Labor Matters</u>.  There are not, and during the past three (3) years there have not been, any Labor Matters pending between any Seller and any of the Business Employees.  No Seller is subject to any collective bargaining agreements.  To the Knowledge of Sellers, there is no current organization campaign for any union election likely to affect any Seller.  Each Seller is, and during the past three (3) years has been, in compliance with all applicable Laws respecting employment and employment practices, terms and conditions of employment, wages, hours of work, discrimination, employee whistleblowing, classification of employees, immigration, equal opportunity and workplace safety and health.  No Seller has received any correspondence from the Social Security Administration advising of a "no-match" between an employee's name and social security number with respect to any Business Employee.

5.14    <u>Rental Agreements</u>.  Section 5.14 of the Seller Disclosure Schedule includes a list of the outstanding Rental Agreements in effect as of the date hereof.  Each such outstanding Rental Agreement has, and each outstanding Rental Agreement as of the Closing will have, arisen from a bona fide transaction in the ordinary course of business and none of the rights of Sellers under Rental Agreements outstanding as of the Closing will be subject to termination or modification as a result of the Closing.

5.15    <u>Contracts</u>.  Each of the Assumed Contracts is in full force and effect and constitutes a valid, legal, binding and enforceable obligation of the respective Seller and, to the Knowledge of Sellers, the other Persons party thereto, subject to (a) Laws of general application relating to bankruptcy, insolvency and the relief of debtors, and (b) rules of Law governing specific performance, injunctive relief and other equitable remedies.  No Seller is in breach or default under, and, to the Knowledge of Sellers, no other Person party to any of the Assumed Contracts has breached or defaulted thereunder.

5.16    <u>Compliance with Laws</u>.  Except as set forth in Section 5.16 of the Seller Disclosure Schedule, no Seller is in breach or violation of, or default under, and has not been in breach or violation of, or default under any Law.  None of Sellers, the Members or the Principals, nor, to the Knowledge of Sellers, any officers, employees, or agents of any Seller have directly or indirectly, overtly or covertly, in violation of any Law in connection with the Business made, or agreed to make, any contribution, gift, bribe, rebate, payoff, influence payment, kickback or other payment to any Person (including, in the case of an individual, any family members of such Person, and in the case of an entity, any Affiliates of such entity), regardless of form, whether in money, property or services, including (a) to obtain favorable treatment in securing business, (b) to pay for favorable treatment for business secured, or (c) to obtain special concessions or pay for special concessions already obtained for or in respect of any Seller, which, in the case of clause (a), (b) or (c) above:  (i) would reasonably be likely to subject any Seller to any damage or penalty in any Proceeding, including under The Foreign Corrupt Practice Act of 1977 or any rules or regulations promulgated thereunder, (ii) if not given

in the past, would have had a Material Adverse Effect, or (iii) if not continued in the future, would have a Material Adverse Effect.

5.17   Environmental Matters.   Except as set forth in Section 5.17 of the Seller Disclosure Schedule:

(a)   Each Seller and its operations on the Real Property have complied with and are in compliance with all applicable Environmental Laws.  No Hazardous Materials are or have been treated, stored, handled, Released, discharged or disposed of at, on or under or migrated onto or from the Real Property by or, to the Knowledge of Sellers, on behalf of any Seller on or prior to the Closing Date in violation of Environmental Laws or so as to give rise to any Liability thereunder.

(b)   To the Knowledge of Sellers, no Environmental Conditions exist on the Real Property and, to the Knowledge of Sellers, there are no facts or circumstances, conditions or occurrences regarding any Seller, the Real Property, any of the Acquired Assets or the Business, which with the passing of time or the giving of notice or both, would constitute a violation of Environmental Law or otherwise give rise to costs, liabilities, obligations or to the need for a Response Action under any Environmental Law, or that could reasonably be anticipated to form the basis of an Environmental Claim or to cause the Real Property, the Acquired Assets or the Business to be subject to any restrictions on its ownership, occupancy, use or transferability under any Environmental Law.

(c)   No Seller has received any notice, request for information, complaint, demand or similar communication from any Governmental Authority alleging any violation of or Liability under any Environmental Laws or any Governmental Authorizations which are necessary or required under any Environmental Laws with respect to the Business or the Real Property or the operation or ownership thereof.

(d)   To the Knowledge of Sellers, no Seller has ever sent, arranged for disposal or treatment of, arranged with a transporter for transport for disposal or treatment of, transported, or accepted for transport any Hazardous Materials, to a facility, site or location, which, pursuant to any Environmental Law, (i) has been placed, or is proposed to be placed, on the National Priorities List, the CERCLIS list, or any similar federal, state or local compilation or (ii) which is the subject of any federal, state or local enforcement action or other investigation; (iii) which is subject to a claim, an administrative order or other request to take or participate in any Response Action or to pay for any costs relating to such sites; or (iv) for which such Seller has received or has reason to expect to receive a Potentially Responsible Party notice, request for information, or similar notice under CERCLA or any Environmental Law.

(e)   There are not now and, to the Knowledge of Sellers, there never have been any (i) aboveground storage tanks ("AST"); (ii) underground storage tanks; (iii) landfills; (iv) waste storage, treatment or disposal impoundments; (v) septic tank and/or leach field; (vi) polychlorinated biphenyls; (vii) lagoons; or (viii) retention ponds located on any Real Property. Any such AST identified in Section 5.17 of the Seller Disclosure Schedule has been operated in compliance with Environmental Law, has adequate secondary containment, is governed by a

current Spill Prevention Control and Countermeasures Plan, and there have been no Releases or threatened Releases of Hazardous Materials from such AST.

5.18    Intellectual Property.  Section 5.18 of the Seller Disclosure Schedule sets forth a complete list of all registered Intellectual Property Rights included in the Seller Intellectual Property, identifying for each such item of Seller Intellectual Property (a) the record owner, (b) the status and (c) the jurisdictions in which each item has been issued or registered or in which any application for such issuance and registration has been filed.  To the Knowledge of Sellers, the use, practice or other commercial exploitation of the Seller Intellectual Property by any Seller and the operation of the Business does not infringe, violate, constitute an unauthorized use of or misappropriate any Intellectual Property Rights of any third Person or constitute unfair competition or trade practices under the Laws of any jurisdiction.  To the Knowledge of Sellers, no Person is infringing, violating, misappropriating or otherwise misusing any Seller Intellectual Property, and no Seller has made any such claims against any Person.

5.19    Customers.  Section 5.19 of the Seller Disclosure Schedule lists the twenty (20) largest customers of the Business (based upon aggregate revenues for the trailing twelve (12)-month period ending July 31, 2021).  Except as set forth in Section 5.19 of the Seller Disclosure Schedule, no such customer has terminated its business with the Business or, to the Knowledge of Sellers, indicated to Sellers an intent to terminate its business with the Business.  The Business does not currently derive, and has never derived, any revenue from any business or any contracts awarded due to any designation as, or by virtue of meeting any Person's definition of, a "female," "minority," "military veteran" or "small business" or any similar designation or other set-aside or preferential program.  Sellers have not represented to any other Person under any Contract that it is a "small business," "female owned," "minority owned" or "military veteran owned" or has any other particular characteristics.

5.20    Relationships with Affiliates.  Except as set forth in Section 5.20 of the Seller Disclosure Schedule and except for standard confidentiality, assignment of invention and non-competition agreements or employment agreements, none of any present officer, any Member, any Principal, or any other Person that, to the Knowledge of Sellers, is an Affiliate of any of the foregoing, is currently a party to any transaction or Contract with any Seller, including any loan, extension of credit or arrangement for the extension of credit, any Contract providing for the furnishing of services by, rental or sale of assets from or to, or otherwise requiring payments to or from, any such officer, director, Member, Principal or Affiliate.

5.21    Privacy and Data Security.  Sellers have taken commercially reasonable steps to protect and maintain the confidential nature of all personal information provided to Sellers and have complied in all material respects with all applicable Laws and any obligations in Contracts, or in any privacy policy of Sellers related to the protection, privacy and security of personal information, as that term is defined in applicable Laws and Contracts (collectively, the "Data Protection Requirements").  Sellers have made available to Buyer copies of all privacy and security policies adopted by Sellers.  Except as set forth in Section 5.21 of the Seller Disclosure Schedule, no complaint, claim, or notice alleging any violation of a Data Protection Requirement has been made or, to the Knowledge of Sellers, threatened, against Sellers.  During the past three years, there has been no material unauthorized access, disclosure, destruction, loss or alteration of any personal information or third-party proprietary or confidential information in the

32

possession, custody or control of Sellers.  The consummation of the Transactions will not violate in any material respect any Data Protection Requirements.

5.22    Organization.  Except as set forth in Section 5.22 of the Seller Disclosure Schedule, Sellers have not received any loan pursuant to the CARES Act.  In connection with any loan received pursuant to the Paycheck Protection Program as authorized by the CARES Act (the "Paycheck Protection Program"), (a) Sellers made a good faith determination that they qualified as an "eligible recipient" as that term is defined in 15 U.S.C. § 636(a)(36)(G)(i), (b) Sellers' responses, statements, and certifications set forth in the Paycheck Protection Program application were true and made in good faith on a reasonable basis, and (c) Sellers have remained in compliance with the requirements and conditions of the Paycheck Protection Program such that the loan proceeds received by Sellers are eligible for full forgiveness under section 1106 of the CARES Act.  Sellers are not the subject of any audit, examination, or enforcement action regarding the Paycheck Protection Program.

5.23    Brokers' Fees.  No agent, broker, finder or investment banker is entitled to any brokerage, finder's or other fee or commission in connection with the Transactions based upon arrangements made by or on behalf of Sellers or any of their Affiliates.

## ARTICLE VI - REPRESENTATIONS AND WARRANTIES REGARDING BUYER

In order to induce Sellers, the Members and the Principals to enter into and perform this Agreement, as applicable, and to consummate the Transactions, Buyer hereby makes the following representations and warranties to Sellers, the Members and the Principals as of the date of this Agreement and as of the Closing Date:

6.1    Organization.  Buyer is duly incorporated, validly existing and in good standing under the laws of the State of North Carolina, has the requisite corporate power and authority to own, lease and operate its properties and assets and to conduct its business as presently conducted.

6.2    Authorization.  Buyer has full corporate power and authority to execute and deliver this Agreement and the Buyer Ancillary Agreements, to perform its obligations hereunder and thereunder and to consummate the Transactions.  The execution, delivery and performance by Buyer of this Agreement and the Buyer Ancillary Agreements and the consummation by Buyer of the Transactions have been duly authorized by all necessary corporate action.  Buyer has duly and validly executed and delivered this Agreement and, at or prior to the Closing, will have duly and validly executed the Buyer Ancillary Agreements. Assuming the due authorization, execution and delivery by Sellers, the Members and the Principals of this Agreement and the Seller Ancillary Agreements, as applicable, this Agreement constitutes and, after the Closing, the Buyer Ancillary Agreements will constitute, the legal, valid and binding obligation of Buyer, enforceable against Buyer in accordance with their respective terms, except to the extent that enforcement may be affected by laws relating to bankruptcy, reorganization, insolvency and creditors' rights and by the availability of injunctive relief, specific performance and other equitable remedies.

6.3     <u>Governmental Authorizations and Consents; Non-Contravention</u>.  The execution and delivery by Buyer of this Agreement and the Buyer Ancillary Agreements, the performance by Buyer of its obligations hereunder and thereunder and the consummation by Buyer of the Transactions do not and will not (a) require Buyer to make any declaration, filing or registration with, or provide any notice to, any Governmental Authority or obtain any Governmental Authorization, except for a Notification and Report Form filed by Ashtead under the HSR Act in connection with the consummation of the Transactions, (b) require any Consent from or to any Person, (c) violate or contravene any provision of the Organizational Documents of Buyer, or any resolution adopted by the shareholders or board of directors of Buyer, in each case as amended to date, or (d) violate any Law or Governmental Order applicable to Buyer or its properties or assets.

6.4     <u>Proceedings</u>.  There are no Proceedings pending or, to the Knowledge of Buyer, threatened by or against Buyer with respect to this Agreement or the Buyer Ancillary Agreements or in connection with the Transactions.

6.5     <u>Brokers' Fees</u>.  No agent, broker, finder or investment banker is entitled to any brokerage, finder's or other fee or commission in connection with the Transactions based upon arrangements made by or on behalf of Buyer or any of its Affiliates.

6.6     <u>Financial Capability</u>.  Buyer has sufficient funds and adequate financial resources to satisfy its monetary and other obligations (including to consummate the purchase and sale of the Acquired Assets and the assumption of the Assumed Liabilities) under this Agreement.  The obligations of Buyer under this Agreement are not contingent upon or subject to any conditions regarding Buyer's, its Affiliates', or any other Person's ability to obtain financing for the consummation of the Transactions.

6.7     <u>Due Diligence Investigation</u>.  Buyer has conducted its own independent investigation of the Business and the Acquired Assets.  In making its decision to execute and deliver this Agreement and to consummate the Transactions, Buyer has relied solely upon the representations and warranties of Sellers, and Bruno set forth in Article V (and acknowledges that such representations and warranties are the only representations and warranties made by Sellers, the Members and the Principals) and has not relied upon any other information provided by, for or on behalf of Sellers, the Members or the Principals, or their respective agents or representatives, to Buyer in connection with the Transactions.  Buyer has entered into the Transactions with the understanding, acknowledgement and agreement that no representations or warranties, express or implied, are made with respect to any projection or forecast regarding future results or activities or the probable success or profitability of the Business.

## <u>ARTICLE VII - COVENANTS</u>

7.1     <u>Access to Information</u>.  Prior to the Closing Date, Buyer will be entitled, upon reasonable request and at its own expense, through its employees and representatives, including without limitation, its attorneys and consultants, to continue its due diligence investigation of the Acquired Assets and the Business.  Buyer will be permitted reasonable access to the Real Property and the Books and Records, including, without limitation, the opportunity to observe and verify the Acquired Assets.  Buyer agrees that any such investigation or review will not

unreasonably interfere with the ongoing operations of Sellers.  Sellers will cooperate with all reasonable requests and will use reasonable efforts to cause its officers, employees, consultants, agents, accountants and attorneys to cooperate with such review and investigation.  Buyer will not contact any customers or employees of any Seller without the consent of such Seller.

7.2    <u>Operation of the Business Pending the Closing</u>.  During the period from the date of this Agreement until the Closing Date, except as contemplated by this Agreement, each Seller will conduct the Business only in the ordinary course, and use commercially reasonable efforts to preserve and protect its business organization, assets (except for inventory and other assets sold in the ordinary course of business), employment relationships, and relationships with customers, suppliers, landlords and other Persons with which it has significant business relations.  Between the date of this Agreement and the Closing Date, except as otherwise contemplated by this Agreement, each Seller will not do any of the following without the prior written consent of Buyer (which consent will not be unreasonably withheld or delayed):

(a)    amend or otherwise change its Organizational Documents;

(b)    sell any Equipment or acquire any Equipment or make any new capital expenditures or commitments therefor other than in the ordinary course of business;

(c)    sell, lease, transfer or dispose of any assets, rights or properties material to the Business (excluding Equipment) other than inventory in the ordinary course of business;

(d)    acquire (by merger, consolidation or acquisition of stock or assets) or sell (by merger, consolidation or sale of stock or assets) any Person or any assets, in each case, which are material to the Business, other than purchases and sales of inventory and other assets in the ordinary course of business consistent with past practice;

(e)    other than in the ordinary course of business, (i) terminate, cancel or amend in any material respect any Assumed Contract or (ii) enter into any Contract that would constitute an Assumed Contract had such Contract been in effect on the date hereof;

(f)    except (i) to the extent required under any Seller Benefit Plan or existing agreements, (ii) in the ordinary course of business, or (iii) as required by applicable Law, increase the compensation of any of the employees of the Business or enter into, establish, amend or terminate any employment, consulting, retention, change in control, collective bargaining, bonus or other incentive compensation, profit sharing, health or other welfare, option or other equity (or equity-based), pension, retirement, vacation, severance, deferred compensation or other compensation or benefit plan, policy, agreement, trust, fund or arrangement with, for or in respect of, any employee of the Business;

(g)    make any changes in accounting methods or practices (or change an annual accounting period), except insofar as may be required by a change in GAAP or applicable Law; or

(h)    agree, in writing or otherwise, to take any of the foregoing actions.

7.3    Governmental Approvals and Other Third Party Consents.

(a)    Each of Buyer and Sellers shall use their reasonable best efforts to take, or cause to be taken, all action to do, or cause to be done, all things necessary, proper or advisable under applicable Law or otherwise to consummate and make effective the Transactions as promptly as practicable, including to (i) obtain, or cause to be obtained, all Consents, authorizations, orders and approvals from all Governmental Authorities that may be or become necessary for its execution and delivery of this Agreement and the performance of its obligations pursuant to this Agreement, and (ii) to the extent not already filed as of the date of this Agreement, Buyer and Sellers shall as promptly as practicable, but in no event later than ten (10) Business Days following the execution and delivery of this Agreement, file with the United States Federal Trade Commission and the United States Department of Justice the notification and report form, if any, required for the Transactions and any supplemental information requested in connection therewith pursuant to the HSR Act (but will not request early termination of the waiting period under the HSR Act unless mutually agreed to by the Parties). Buyer and Sellers shall furnish to the other such necessary information and reasonable assistance as the other may request in connection with preparation of any filing, submission, registration or declaration that is necessary under the HSR Act.  Buyer and Sellers shall keep each other apprised of the status of any communications with, and any inquiries or requests for additional information from, the United States Federal Trade Commission and the United States Department of Justice and any other Governmental Authority and shall comply promptly with any such inquiry or request.  Buyer and Sellers shall each use their reasonable best efforts to obtain any clearance required under the HSR Act.  Notwithstanding the foregoing, nothing in this Section 7.3(a) shall require, or be construed to require, Buyer, Sellers or any of their respective Affiliates to agree to (1) sell, hold, divest, discontinue or limit, before or after the Closing Date, any assets, businesses or interests of Buyer or Sellers or any of their respective Affiliates; (2) any conditions relating to, or changes or restrictions in, the operations of any such assets, businesses or interests which, in either case, could reasonably be expected to materially and adversely impact the economic or business benefits to Buyer of the Transactions; or (3) any material modification or waiver of the terms and conditions of this Agreement.

(b)    Sellers and Buyer shall use commercially reasonable efforts to give all notices to, and obtain all Consents from, all third parties that are described in Sections 5.3 and 6.3 of this Agreement and Section 5.3 of the Seller Disclosure Schedule.

7.4    Notification.  Sellers will promptly notify Buyer, and Buyer will promptly notify Sellers, of (a) any notice or other communication received by such Party from any Governmental Authority in connection with the Transactions or from any Person alleging that the Consent of such Person is or may be required in connection with the Transactions, if the subject matter of such communication or the failure of such Party to obtain such Consent could be material to Sellers or Buyer, (b) any Proceedings commenced or, to such Party's Knowledge, threatened against, relating to or involving or otherwise affecting such Party which relate to the Transactions, (c) the existence of any event or circumstance that could reasonably be expected to result in any condition to the obligations of the other Parties to effect the Transactions not to be satisfied, or (d) the failure of such Party to comply with or satisfy any covenant, condition or agreement to be complied with or satisfied by it pursuant to this Agreement which could

PPAB 6515530v10

reasonably be expected to result in any condition to the obligations of the other Parties to effect the Transactions not to be satisfied.

7.5    <u>No Solicitation</u>.    Each Seller will, and will cause such Seller's officers, employees, investment bankers, financial advisors, attorneys, accountants, agents and other representatives (collectively, "<u>Representatives</u>") to, immediately cease and cause to be terminated any discussions or negotiations with any Person conducted heretofore with respect to an Acquisition Proposal, and use reasonable best efforts to obtain the return from all such Persons or cause the destruction of all copies of confidential information previously provided to such parties by such Seller or Representatives. Each Seller will not, and will cause its Representatives not to, directly or indirectly: (a) solicit, initiate, cause, facilitate or encourage (including by way of furnishing information) any inquiries, proposals or offers with respect to, or that constitute, or that may reasonably be expected to lead to, any Acquisition Proposal; (b) participate or engage in any discussions or negotiations with any third party regarding any Acquisition Proposal; (c) enter into any letter of intent, agreement in principle, memorandum of understanding, merger, acquisition, purchase or joint venture Contract or other Contract related to any Acquisition Proposal; or (d) release or permit the release of any Person from, or waive or permit the waiver of any provision of or right under, any confidentiality, non-solicitation, no hire, "standstill" or similar Contract to which such Seller is a party or under which such Seller has any rights. Each Seller will promptly advise Buyer of any Acquisition Proposal and any inquiries with respect to any Acquisition Proposal. For purposes of this Section 7.5, "<u>Acquisition Proposal</u>" means any proposal for a merger or other business combination involving any Seller or any proposal or offer to acquire in any manner, directly or indirectly, an equity interest in any Seller, any capital stock of any Seller or a substantial portion of the assets of any Seller.

7.6    <u>Taxes</u>.

(a)    Sellers will be liable for and will pay all personal property Taxes (whether assessed or unassessed) applicable to the Business and the Acquired Assets, in each case to the extent attributable to taxable years or periods ending prior to the Closing Date and, with respect to any Straddle Period, the portion of the Straddle Period ending on the date immediately prior to the Closing Date. Buyer will be liable for and will pay all personal property Taxes (whether assessed or unassessed) applicable to the Business and the Acquired Assets, in each case to the extent attributable to taxable years or periods beginning on or after the Closing Date and, with respect to any Straddle Period, the portion of the Straddle Period including and beginning on the Closing Date. All Taxes will be allocated on a daily basis.

(b)    After the Closing, the Parties will cooperate, and will cause their Affiliates to cooperate, in preparing and filing all personal property Tax Returns applicable to the Business and the Acquired Assets to the extent reasonably requested, including by providing each other with access to information, records, documents, properties and personnel relating to the Business, the Acquired Assets or the Assumed Liabilities. Buyer will pay the cost of all sales, use or transfer Taxes arising out of the Transactions. The sales, use and transfer Tax Returns required by reason of the Transactions will be timely prepared by the Party required by applicable Law. The Parties will cooperate with each other in connection with the preparation and filing of such Tax Returns, in obtaining all available exemptions from such sales, use and

transfer Taxes and in timely providing each other with resale certificates and any other documents necessary to satisfy any such exemptions.

7.7     Further Assurances.  After the Closing, upon the reasonable request of another Party and at the expense of the requesting Party, each Party will execute and deliver, or cause to be executed and delivered, to the requesting Party such bills of sale, assignments and other instruments as may be reasonably requested and as are required to effectuate completely the transfer and assignment to Buyer of Sellers' right, title and interest in and to the Acquired Assets and the assumption by Buyer of the Assumed Liabilities.

7.8     Employees and Employee Benefit Plans.

(a)     Subject to Buyer's due diligence investigation and customary pre-employment application and screening process, Buyer will make offers of employment to each of the Sales Employees, effective as of the Closing Date.  Such individual offers of employment will be at levels of aggregate compensation that is no less than the aggregate compensation received by such Sales Employee from Sellers immediately prior to the Closing Date, provided, however, that commission structures may vary.  At the time of the Closing, Sellers will terminate all of the Business Employees to whom Buyer makes offers of employment and, at or following the Closing, Sellers will pay to such Business Employees all amounts to which such Business Employees are entitled which have been earned or accrued for wages, commissions, salaries, bonuses, holiday and vacation pay, and past service claims as of the Closing Date, and will make and remit, for all periods through and including the Closing Date, all proper deductions, remittances and contributions for employees' wages, commissions and salaries required under all Contracts and Laws (including for any health, hospital and medical insurance, group life insurance, pension plans, workers' compensation, unemployment insurance, income Tax, FICA taxes and the like) and, wherever required by such Contracts and/or Laws, all proper deductions and contributions from its own funds for such purposes.  Sellers will be responsible for all Liabilities arising out of or based upon such termination of the Business Employees, including any severance pay obligations of Sellers or their Affiliates.

(b)     From and after the Closing, Buyer will cause its employee benefit plans and programs that cover the Transferred Employees to recognize each Transferred Employee's service prior to the Closing with Sellers as if such service were with Buyer for purposes of terms of employment, eligibility and vesting under such plans and programs, except to the extent such service credit would result in duplication of benefits.

(c)     Nothing in this Section 7.8 , express or implied, will confer any Transferred Employee or other Person not a party to this Agreement any legal or equitable rights, benefit, or remedy of any nature, including any third-party beneficiary rights under or by reason of this Section 7.8.

7.9     Expenses.  Except as set forth in Section 3.3(b) and Section 3.4(d), all expenses incurred in connection with this Agreement and the Transactions will be paid and borne by the Party incurring such expenses; provided, that Buyer shall be responsible for all filing fees under the HSR Act.

7.10    <u>Aggregate Closing Date Accounts Receivable; Pre-Closing Payables</u>.

(a)    From and after the Closing Date, Buyer will use commercially reasonable efforts to collect the Aggregate Closing Date Accounts Receivable (but will not be required to bring any lawsuit in connection therewith).  After the Closing, Sellers will, and will cause IBS to, promptly forward to Buyer any payments on Aggregate Closing Date Accounts Receivable received by Sellers or IBS.  Any collections from an account debtor will be applied to accounts receivable of such debtor in the order in which such receivables were incurred (unless such accounts receivable is being contested by the account debtor or as otherwise specifically noted on the remittance).  Buyer may submit claims against the Escrow Fund with respect to any Aggregate Closing Date Accounts Receivable not collected at its face amount within one hundred eighty (180) days of the Closing Date (a "<u>Receivables Collection Shortfall</u>").  After disbursement of funds from the Escrow Fund in respect of a claim by Buyer involving a Receivables Collection Shortfall, Buyer will transfer, assign, and otherwise deliver (and will be deemed to have so transferred, assigned, and delivered) all title, right and interest in the uncollected Aggregate Closing Date Accounts Receivable representing the Receivables Collection Shortfall (a "<u>Transferred Receivable</u>") along with all records relating thereto to Sellers.  If, after transfer of any Transferred Receivable to Sellers, Buyer receives any remittance from an account debtor for such Transferred Receivable, Buyer will receive such remittance in trust for Sellers and will promptly pay over to Sellers all such remittances.

(b)    After the Closing Date, Buyer will promptly forward to Sellers any invoices, bills, notices or requests for payments relating to Pre-Closing Payables.  Promptly upon receipt, and in any event no later than the expiration of the period of time during which such Pre-Closing Payables may be paid by Sellers without the incurrence of any interest penalty, late fee or other charge thereon (the "<u>Penalty Date</u>"), Sellers will pay all such bona fide Pre-Closing Payables (it being understood that where any such Pre-Closing Payable is the subject of a bona fide good faith dispute between Sellers and the third party claiming such amount, Sellers may delay payment of such Pre-Closing Payable until such dispute is resolved).  In the event Sellers fail to pay any bona fide Pre-Closing Payable (including any interest penalties, late fees or other charges thereon) within thirty (30) days after the Penalty Date (other than in the event of a bona fide good faith dispute as described above), upon thirty (30) days prior written notice to Sellers, if Buyer reasonably believes that the ongoing failure to pay such bona fide Pre-Closing Payables is reasonably likely to result in damages to the operation of the Business, then Buyer will have the right to pay such bona fide Pre-Closing Payable on behalf of Sellers (including any interest penalties, late fees or other charges thereon) and Buyer will be entitled to submit claims against the Escrow Fund in the amount of such bona fide Pre-Closing Payable (including any interest penalties, late fees or other charges thereon).

7.11    <u>Use of Name</u>.  After the Closing, Sellers and Bruno (on their own behalf and on behalf of their Affiliates including the successors and assigns of either of the foregoing) agree that they will not commercially use the name "Action Rentals" or "Action Equipment" or any derivatives thereof or any trademarks or service marks associated therewith.  Sellers and Bruno acknowledge and agree that Buyer would suffer irreparable injury, which could not be fairly remedied by money damages, in the event of a breach by Sellers or Bruno of the provisions of this Section 7.11 and that Buyer will be entitled to an injunction restraining Sellers and/or Bruno from any breach thereof.

7.12   <u>License of Related Party Owned Real Property for Transitional Period</u>.

(a)     For the applicable License Term, each Seller that is party to a Related Party Real Property Lease grants to Buyer and its invitees, employees, customers and agents, the exclusive right and license to enter upon, to possess and to use the applicable Related Party Owned Real Property (other than 6581 Southern Blvd., West Palm Beach, Florida 33413, which location will be the subject of the New Lease) (collectively, the "<u>Licensed Real Property</u>") for storage of equipment and tools, office use and any other use permitted under the applicable Related Party Real Property Lease (collectively, the "<u>Use</u>").

(b)     Each Seller that occupies Licensed Real Property covenants and agrees with Buyer that, following the Closing, Buyer will peaceably and quietly hold, use and enjoy such Licensed Real Property for the Use during the License Term.  Each Seller that is party to a Related Party Real Property Lease relating to the Licensed Real Property represents and warrants to Buyer that such Seller is duly authorized to grant Buyer the right to use the Licensed Real Property for the Use pursuant to this Section 7.12, all without the consent, approval or joinder of any other Person except the applicable landlord.

(c)     During the applicable License Term, (i) Buyer will reimburse each Seller that is a party to a Related Party Real Property Lease relating to the Licensed Real Property for the monthly rent owed for such period (pro rated for any periods during such License Term that are less than a month) under the applicable Related Party Real Property Lease, and (ii) Buyer shall have the right to use the current public utilities serving the applicable Licensed Real Property, and Buyer shall pay for and/or reimburse such Seller for all such utility services used by Buyer during the applicable License Term.  For the Licensed Real Property located at 1620 Tampa East Blvd., Tampa Florida 33619 and at 3261 Phillips Highway, Jacksonville, Florida 32207, following the expiration of the applicable License Term, Buyer will continue to reimburse the applicable Seller for such locations for the monthly rent under the applicable Related Real Property Lease (but not for any utility services) until the earlier of (1) the one-year anniversary of the Closing Date and (2) the date that the applicable Licensed Real Property is sold or a new tenant other than such Seller occupies such Licensed Real Property.  For the Licensed Real Property located at 3007 and 3075 NW South River Drive, Miami, Florida 33142, following the expiration of the applicable License Term, Buyer will continue to reimburse the applicable Seller for such location for the monthly rent under the applicable Related Real Property Lease (but not for any utility services) until the earlier of (I) July 31, 2023 and (II) the date that the new owner of such Licensed Real Property agrees to release the applicable Seller of its rental obligations therefor.

(d)     During the applicable License Term, each Seller that is a party to a Related Party Real Property Lease relating to the Licensed Real Property will not do or permit any act which may cause the applicable Related Real Property Lease, or the rights of such Seller as lessee or tenant thereunder, to be endangered, terminated, forfeited or surrendered, or which may cause such Seller to be in default under such Related Real Property Lease.

(e)     Upon the Closing, Buyer agrees to accept the Licensed Real Property and all improvements located thereon in their "AS-IS" condition as of the Closing Date; provided, that, all repair, maintenance, restoration or replacement obligations or other obligations with

respect to the Licensed Real Property identified by the applicable landlord prior to the Closing Date will be the responsibility of the applicable Seller.

(f)     Buyer will have no repair, maintenance, restoration or replacement obligations or other obligations with respect to the Licensed Real Property unless such damage is caused by Buyer or by any of Buyer's invitees, employees, customers and agents following the Closing.  Any such maintenance, repairs and replacements will be completed and performed by Buyer in a good and workmanlike manner and in compliance with all applicable Laws and other governmental requirements and all insurance requirements and otherwise in a manner acceptable to the applicable Seller.  All costs and expenses of repairing such damage will be the responsibility of Buyer, and Buyer will, upon demand, reimburse and pay to such Seller all such costs and expenses.

7.13   PPP Loans.  In connection with the Transactions and an escrow agreement to be executed by and among the applicable members of the Seller Group and the PPP Lender (the "PPP Loan Escrow Agreement"), the Seller Group (i) prior to the Closing will apply for forgiveness of the Paycheck Protection Program loans made by the PPP Lender to the Seller Group in the aggregate original principal amount of $2,682,847 (the "PPP Loans") in accordance with the terms of such loan agreements and applicable Law and (ii) will cause, as required by applicable Law and the PPP Lender, a portion of the Purchase Price in the amount of the PPP Loan Escrow Amount, to be placed into one or more escrow accounts (collectively, the "PPP Escrow") with the PPP Lender to secure the obligations of the Seller Group under the PPP Loans until such time as (A) the date the PPP Lender receives written notice from Sellers that this Agreement has been terminated and the Transactions contemplated herein will not be consummated or (B) the date on which all obligations under the loan agreements governing the PPP Loans have been (1) forgiven in accordance with the terms of such loan agreements and applicable Law, or (2) fully satisfied by Sellers, or (3) partially forgiven in accordance with such loan agreements and applicable Law and the balance of such obligations fully repaid by Sellers or a release of funds from the PPP Escrow.  For the avoidance of doubt, no obligations or Liabilities in respect of the PPP Loans are included among the Assumed Liabilities.

7.14   President Bonuses.  At or promptly following the Closing, the applicable members of the Seller Group will make the payment of the President Bonuses required by the Bonus Agreements.

**ARTICLE VIII - CONDITIONS PRECEDENT TO OBLIGATION TO CLOSE**

8.1   Conditions to the Obligation of Buyer.  The obligation of Buyer to consummate the Transactions is subject to the satisfaction, on or before the Closing Date, of each of the following conditions (any of which may be waived by Buyer, in whole or in part, but only in a writing signed by Buyer):

(a)     Accuracy of Representations and Warranties of Sellers and Bruno.  The representations and warranties of Seller and Bruno set forth in Article V (i) that are not Seller Core Representations will be true and correct in all respects as of the date of this Agreement and as of the Closing Date with the same force and effect as though such representations and warranties had been made on and as of the Closing Date, except where the failure of such

representations and warranties to be true and correct would not have a Material Adverse Effect; and (ii) that are Seller Core Representations will be true and correct in all material respects as of the date of this Agreement and as of the Closing Date with the same force and effect as though such representations and warranties had been made on and as of the Closing Date, other than, in each of the foregoing cases (i) and (ii), representations and warranties that speak as of a specific date which need only be true and correct or true and correct to the standard described above, as the case may be, as of such specific date;

(b)     <u>Performance of Obligations of Sellers, the Members and the Principals</u>. All of the covenants and obligations that Sellers, the Members and the Principals are required to perform or comply with pursuant to this Agreement on or before the Closing Date will have been duly performed and complied with in all respects, except where the failure to comply with such covenants and obligations would not have a Material Adverse Effect;

(c)     <u>Compliance Certificate</u>.  Sellers will have delivered to Buyer a certificate dated as of the Closing Date, duly executed by a manager or an officer of Sellers, certifying as to the satisfaction of the conditions set forth in Sections 8.1(a) and 8.1(b);

(d)     <u>No Action</u>.  There will not be in effect, published, introduced or otherwise formally proposed any Law or Governmental Order, and there must not have been commenced or threatened any Proceeding, that in any case could (i) prohibit, make illegal or restrain the consummation of, or otherwise interfere with, any of the Transactions, (ii) cause any of the Transactions to be rescinded following consummation, (iii) limit or otherwise affect adversely the right of Buyer to own the Acquired Assets or to operate the Business, or (iv) would compel Buyer or any of its Affiliates to dispose of all or any material portion of either the Acquired Assets or the business or assets of Buyer or any of its Affiliates;

(e)     <u>No Material Adverse Effect</u>.  Since the date of this Agreement, there will not have been or occurred any event, circumstance, change or occurrence that, individually or in the aggregate, has had or could reasonably be expected to have a Material Adverse Effect;

(f)     <u>Deliveries</u>.  Sellers will have made all of the deliveries required by Section 4.2; and

(g)     <u>Governmental Authorizations; Consents</u>.  All Consents and Governmental Authorizations required to consummate the Transactions will have been obtained, including the expiration or termination of the applicable waiting period and any extensions thereof under the HSR Act.

8.2     <u>Conditions to the Obligations of Sellers, the Members and the Principals.</u>  The obligation of Sellers, the Members and the Principals to consummate the Transactions is subject to the satisfaction, on or before the Closing Date, of each of the following conditions (any of which may be waived by Sellers and Bruno, in whole or in part, but only in a writing signed by Sellers and Bruno):

(a)     <u>Accuracy of Representations and Warranties of Buyer</u>.  The representations and warranties of Buyer set forth in Article VI (i) that are not Buyer Core Representations will be true and correct in all respects as of the date of this Agreement and as of

the Closing Date with the same force and effect as though such representations and warranties had been made on and as of the Closing Date, except where the failure of such representations and warranties to be true and correct would not have a material adverse effect on Buyer; and (ii) that are Buyer Core Representations will be true and correct in all material respects as of the date of this Agreement and as of the Closing Date with the same force and effect as though such representations and warranties had been made on and as of the Closing Date, other than, in each of the foregoing cases (i) and (ii), representations and warranties that speak as of a specific date which need only be true and correct to the standard described above, as the case may be, as of such specific date;

(b)     <u>Performance of Obligations of Buyer</u>.   All of the covenants and obligations that Buyer is required to perform or comply with pursuant to this Agreement on or before the Closing Date will have been duly performed and complied with in all respects, except where the failure to comply with such covenants and obligations would not have a material adverse effect on Buyer;

(c)     <u>Compliance Certificate</u>.   Buyer will have delivered to Sellers a certificate dated as of the Closing Date, duly executed by an officer of Buyer, certifying as to the satisfaction of the conditions set forth in Sections 8.2(a) and 8.2(b);

(d)     <u>No Action</u>.   There will not be in effect, published, introduced or otherwise formally proposed any Law or Governmental Order, and there must not have been commenced or threatened any Proceeding, that in any case could (i) prohibit, make illegal or restrain the consummation of, or otherwise interfere with, any of the Transactions, or (ii) cause any of the Transactions to be rescinded following consummation;

(e)     <u>Deliveries</u>.   Buyer will have made all of the deliveries required by Section 4.3; and

(f)     <u>HSR Act</u>.   The applicable waiting period and any extensions thereof under the HSR Act shall have expired or been terminated.

## <u>ARTICLE IX - TERMINATION</u>

9.1     <u>Termination</u>.   Prior to the Closing, this Agreement may be terminated:

(a)     by mutual consent of Buyer and Sellers;

(b)     by either Buyer or Sellers, if (i) any Governmental Authority having competent jurisdiction over any Party hereto will have issued a final Governmental Order restraining, enjoining or otherwise prohibiting the Transactions and such Governmental Order is or will have become nonappealable or (ii) there will be adopted any Law that makes the Transactions illegal or otherwise prohibited;

(c)     by Buyer, if any Seller, Member or Principal has breached or failed to perform any of its, his or her representations, warranties, covenants or agreements contained in this Agreement, which breach or failure (i) would (if it occurred or was continuing as of the Closing Date) give rise to the failure of a condition set forth in Section 8.1, and (ii) is incapable

of being cured or is not cured by such Seller, Member or Principal within fifteen (15) days following receipt of written notice from Buyer of such breach or failure; provided, that the right to terminate this Agreement pursuant to this Section 9.1(c) will not be available to Buyer if Buyer is then in breach or has failed to perform any of its representations, warranties, covenants or other agreements hereunder that would (if it occurred or was continuing as of the Closing Date) give rise to the failure of a condition set forth in Section 8.2;

(d)     by Sellers, if Buyer has breached or failed to perform any of its representations, warranties, covenants or agreements contained in this Agreement, which breach or failure (i) would (if it occurred or was continuing as of the Closing Date) give rise to the failure of a condition set forth in Section 8.2, and (ii) is incapable of being cured or is not cured by Buyer within fifteen (15) days following receipt of written notice from Sellers of such breach or failure; provided, that the right to terminate this Agreement pursuant to this Section 9.1(d) will not be available to Sellers if any Seller, Member or Principal is then in breach or has failed to perform any of its respective representations, warranties, covenants or other agreements hereunder that would (if it occurred or was continuing as of the Closing Date) give rise to the failure of a condition set forth in Section 8.1;

(e)     by Buyer, if the Closing has not occurred on or before the Closing Date Deadline and the Closing Date has not been extended by the mutual agreement of Buyer, Sellers and Bruno; provided, however, that Buyer's right to terminate this Agreement pursuant to this Section 9.1(e) will not be available if the failure of Buyer to fulfill any of its covenants or obligations under this Agreement caused the failure of the Closing to occur on or before the Closing Date Deadline; or

(f)     by Sellers, if the Closing has not occurred on or before the Closing Date Deadline; provided, however, that Sellers' right to terminate this Agreement pursuant to this Section 9.1(f) will not be available if the failure of any Seller, Member or Principal to fulfill any of its respective covenants or obligations under this Agreement caused the failure of the Closing to occur on or before the Closing Date Deadline.

In the event of termination by Buyer or Sellers pursuant to this Section 9.1 (other than Section 9.1(a)), the terminating Party will deliver prompt written notice thereof to the other Parties, specifying the provision hereof pursuant to which such termination is made.

9.2     Buyer Termination Fee.  If Sellers terminate this Agreement pursuant to Section 9.1(d), the Parties agree that Sellers shall have suffered a loss and value to the Business of an incalculable nature and amount, unrecoverable in Law, and (a) Sellers shall permanently retain the Purchase Price Deposit and (b) Buyer shall pay to ARH (i) the aggregate amount of Sellers' actual, documented out-of-pocket expenses owed to their advisors (e.g., attorneys and accountants) incurred in connection with Sellers' evaluation and negotiation of the Transactions between the date of this Agreement and the effective date of such termination of this Agreement (the "Interim Fees") and (ii) an amount equal to $4,057,500 (the "Buyer Termination Fee"), it being understood that in no event shall Buyer be required to pay the Interim Fees or the Buyer Termination Fee on more than one occasion.  The Interim Fees and the Buyer Termination Fee shall be payable in immediately available funds by wire transfer no later than five (5) Business Days after such termination.

9.3     Effect of Termination.  If this Agreement is terminated pursuant to Section 9.1, all obligations of the Parties under this Agreement terminate, except that (a) the provisions of Section 7.9, Section 9.2, this Section 9.3, and Article XI will remain in full force and survive any termination of this Agreement and (b) if this Agreement is terminated by a Party because of the breach of this Agreement by another Party or because one or more of the conditions to the terminating Party's obligations under this Agreement is not satisfied as a result of the other Party's failure to comply with its obligations under this Agreement, notwithstanding any payments to Sellers of the Interim Fees and the Buyer Termination Fee, the terminating Party's right to pursue all legal remedies will survive such termination unimpaired.  If Buyer terminates this Agreement pursuant to Section 9.1(c), Sellers shall pay to Buyer an amount equal to the Purchase Price Deposit in immediately available funds by wire transfer no later than five (5) Business Days after such termination.

9.4     Disposition of Documents.  In the event of the termination of this Agreement by either Sellers or Buyer as provided in Section 9.1, each Party, if so requested by the other Party, will (a) return promptly every document (other than documents publicly available and other than one copy thereof to be retained by outside counsel for such Party) furnished to it by the other Party in connection with the Transactions, whether so obtained before or after the execution of this Agreement, and any copies thereof which may have been made, and will cause its Representatives and others to whom such documents were furnished promptly to return such documents and any copies thereof any of them may have made, or (b) destroy such documents and cause its Representatives and such others to destroy such documents, and so certify such destruction to the other Party.

## ARTICLE X - INDEMNIFICATION

10.1     Indemnification of Buyer.  Subject to the limitations and other provisions of this Article X, from and after the Closing, Sellers and Bruno, jointly and severally, will indemnify and hold harmless Buyer and its Affiliates (collectively, the "Buyer Indemnified Parties") from and against any and all Losses incurred or suffered by the Buyer Indemnified Parties arising out of, relating to or resulting from any of the following:

(a)     any inaccuracy in or breach of any representation or warranty set forth in Article V;

(b)    the nonfulfillment, nonperformance or other breach of any covenant or agreement of Sellers, the Members and/or the Principals contained in this Agreement;

(c)    the Excluded Liabilities or the Excluded Assets; and

(d)    to the extent not recovered from the Escrow Fund, any Receivables Collection Shortfall.

10.2    <u>Indemnification of Sellers.</u>  Subject to the limitations and other provisions of this Article X, from and after the Closing, Buyer will indemnify and hold harmless Sellers, the Members, the Principals and each of their respective Affiliates (collectively, the "<u>Seller Indemnified Parties</u>") from and against any and all Losses incurred or suffered by the Seller Indemnified Parties arising out of, relating to or resulting from any of the following:

(a)    any inaccuracy in or breach of any representation or warranty set forth in Article VI;

(b)    the nonfulfillment, nonperformance or other breach of any covenant or agreement of Buyer contained in this Agreement; and

(c)    the Assumed Liabilities.

10.3    <u>Claim Procedure.</u>

(a)    A Party entitled to indemnification hereunder (the "<u>Indemnified Party</u>") will promptly give written notice (the "<u>Claim Notice</u>") to the Party obligated to provide indemnification hereunder (the "<u>Indemnifying Party</u>") after (i) becoming aware of a Loss for which the Indemnified Party intends to seek indemnification, or (ii) receipt by the Indemnified Party of notice of any claim or the commencement of any Proceeding against it by a Person other than an Indemnified Party (a "<u>Third Party Claim</u>") which may result in a Loss for which the Indemnified Party is entitled to indemnification hereunder.  The Claim Notice will describe the Loss and/or the asserted Liability in reasonable detail, and will indicate the amount (estimated, if necessary) of the Loss and/or asserted Liability that has been or may be suffered by the Indemnified Party.  Except as provided in Section 10.4, the failure to provide a Claim Notice will not relieve the Indemnifying Party of any Liability that it may have to any Indemnified Party, except to the extent that the Indemnifying Party demonstrates that the defense of such Third Party Claim is prejudiced by the Indemnified Party's failure to give such Claim Notice.

(b)    Within fifteen (15) days after receipt of a Claim Notice relating to a claim other than a Third Party Claim, the Indemnifying Party will deliver to the Indemnified Party a written response in which the Indemnifying Party will either:  (i) agree that the Indemnified Party is entitled to receive all of the Losses at issue in the Claim Notice; or (ii) dispute the Indemnified Party's entitlement to indemnification by delivering to the Indemnified Party a written notice (an "<u>Objection Notice</u>") setting forth in reasonable detail each disputed item, the basis for each such disputed item and certifying that all such disputed items are being disputed in good faith.  If the Indemnifying Party fails to take either of the foregoing actions within fifteen (15) days after delivery of the Claim Notice, then the Indemnifying Party will be deemed to have irrevocably accepted the Claim Notice and the Indemnifying Party will be deemed to have

irrevocably agreed to pay the Losses at issue in the Claim Notice.  If the Indemnifying Party delivers an Objection Notice to the Indemnified Party within fifteen (15) days after delivery of the Claim Notice, then the dispute may be resolved by any legally available means consistent with the provisions of Section 11.10.  If any Buyer Indemnified Party is the Indemnified Party with respect to any claim for indemnification pursuant to this Article X, the Parties will contemporaneously deliver to the Escrow Agent copies of each Claim Notice and Objection Notice in connection with such claim.

10.4    <u>Third Party Claims</u>.

(a)    Any Indemnifying Party will have the right to contest, and defend the Indemnified Party against, any Third Party Claim with counsel of the Indemnifying Party's choice reasonably satisfactory to the Indemnified Party so long as the Indemnifying Party notifies the Indemnified Party in writing within fifteen (15) days after the Indemnified Party has given a Claim Notice that, subject to the limits set forth in this Article X, the Indemnifying Party will indemnify the Indemnified Party from and against the Losses the Indemnified Party may suffer with respect to the Third Party Claim.

(b)    So long as the Indemnifying Party is conducting the defense of the Third Party Claim in accordance with Section 10.4(a): (i) the Indemnified Party may retain separate co-counsel at its sole cost and expense and participate in the defense of the Third Party Claim, (ii) the Indemnified Party will not consent to the entry of any Governmental Order or enter into any settlement with respect to the Third Party Claim without the prior written consent of the Indemnifying Party (not to be withheld, delayed or conditioned unreasonably), and (iii) the Indemnifying Party will not consent to the entry of any Governmental Order or enter into any settlement with respect to the Third Party Claim without the prior written consent of the Indemnified Party (not to be withheld, delayed or conditioned unreasonably).

(c)    In the event the Indemnifying Party does not conduct the defense in accordance with Section 10.4(a), the Indemnified Party may defend against the Third Party Claim in any manner it reasonably may deem appropriate; provided, however, that (i) the Indemnifying Party may participate in such defense at its own expense, and (ii) the Indemnified Party will not consent to the entry of any Governmental Order or enter into any settlement with respect to the Third Party Claim without the prior written consent of the Indemnifying Party (not to be withheld, delayed or conditioned unreasonably).

10.5    <u>Survival</u>.  All representations and warranties contained in this Agreement will survive the consummation of the Transactions for a period of one (1) year from the Closing Date, except that the representations and warranties set forth in Sections 5.1(a), 5.1(b), 5.2(a), 5.2(b), 5.6, 5.10(a) (collectively, the "<u>Seller Core Representations</u>"), 6.1 and 6.2 will survive for a period of six (6) years from the Closing Date.  The survival period of each representation and warranty as provided in this Section 10.5 is hereinafter referred to as the "<u>Indemnification Period</u>."  No Party will have any Liability with respect to claims first asserted in connection with any representation or warranty after expiration of the Indemnification Period.  Covenants contemplating or involving actions to be taken, or obligations in effect, after the Closing, will survive the Closing and will continue in full force and effect after the Closing in accordance with their terms.  If an Indemnified Party delivers to an Indemnifying Party, before expiration of the

47

Indemnification Period, a Claim Notice based upon a breach of any such representation or warranty, then the applicable representation or warranty will survive until, but only for purposes of, the resolution of the matter covered by such notice.

10.6    <u>Limitations on Liability.</u>  The indemnification contemplated by Sections 10.1 and 10.2 will be subject to the following limitations and conditions:

(a)    Sellers and Bruno will not be subject to any Liability for indemnification under Section 10.1(a) unless and until the aggregate Losses with respect to claims for indemnification under Section 10.1(a) exceed an amount equal to $1,337,500 (the "<u>Threshold Amount</u>"), at which point Sellers and Bruno will be subject to Liability for indemnification under Section 10.1(a) for all Losses in excess of the Threshold Amount;

(b)    Buyer will not be subject to any Liability for indemnification under Section 10.2(a) unless and until the aggregate Losses with respect to claims for indemnification under Section 10.2(a) exceed an amount equal to the Threshold Amount, at which point Buyer will be subject to Liability for indemnification under Section 10.2(a) for all such Losses; <u>provided</u>, <u>however</u>, the Threshold Amount will not be applicable with respect to claims for indemnification for any inaccuracy in or breach of the representations and warranties contained in Sections 6.1 and 6.2 (the "<u>Buyer Core Representations</u>");

(c)    no Party will be obligated to pay for any claims for indemnification made under this Agreement in an aggregate amount in excess of $2,000,000; <u>provided</u>, <u>however</u>, the limitation set forth in this Section 10.6(c) (i) will not apply to Losses arising out of or based on fraud or intentional misrepresentation, and (ii) will equal $7,500,000 with respect to (A) indemnification claims based on any inaccuracy in or breach of the Seller Core Representations or the Buyer Core Representations, as the case may be, and (B) indemnification claims based on Sections 10.1(b), 10.1(c), 10.1(d), 10.2(b) or 10.2(c);

(d)    each Party's sole and exclusive remedy from and after the Closing for any breach of this Agreement by any other Party will be as provided in this Article X; <u>provided</u>, <u>however</u>, nothing in this Agreement will be deemed to prohibit or limit (i) any Party's right at any time, on or after the Closing, to seek or obtain recovery for Losses, or to limit any Party's remedies, resulting from fraud or an intentional misrepresentation, or (ii) Buyer's right to specific performance or injunctive relief in the event of a breach or threatened breach of Section 7.11;

(e)    in no event will any Party be entitled to recover or make a claim for (i) consequential, special or indirect damages that are remote or speculative damages and not the natural, probable and reasonably foreseeable consequence of the event that gave rise thereto or the matter for which indemnification is sought hereunder, or (ii) punitive damages, other than, in either case (i) or (ii), to the extent actually awarded in a Third Party Claim;

(f)    in the event any Losses related to a claim by a Party is covered by third party insurance, such Party agrees to use commercially reasonable efforts to seek recovery from such third party insurance and no Party will be entitled to recover from another Party (and will refund amounts received up to the amount of indemnification actually received) with respect to

48

the Losses to the extent that such Party received any insurance payment under such third party insurance with respect to such Losses (net of any deductible or reasonable out-of-pocket expenses incurred in obtained such insurance proceeds); and

(g)     any limitation or qualification as to "materiality", "material" or "Material Adverse Effect" or similar qualifications set forth in the underlying representations and warranties will not be given any effect for purposes of calculating Losses or for determining whether a representation or warranty is inaccurate or has been breached in connection with any indemnifications claims made under this Article X, except to the extent that the word "materiality", "material", or "Material Adverse Effect" or similar qualification is used in Section 5.5.

(h)     Each Party entitled to indemnification under this Article X shall take, and cause its Affiliates to take, all reasonable steps to mitigate any Loss to the extent required by Law.

10.7     <u>Knowledge</u>.  The right to indemnification, reimbursement or other remedy based upon the representations and warranties of either Party in this Agreement will not be affected by any Knowledge acquired (or capable of being acquired) by the other Party before the execution and delivery of this Agreement with respect to the accuracy or inaccuracy of any such representation or warranty.

10.8     <u>Release of Escrow Amount</u>.  In addition to the release of all or portions of the Escrow Fund pursuant to Sections 3.3(c) and 7.10, the Escrow Fund will be released pursuant to the terms of the Escrow Agreement as follows:

(a)     In the event that, prior to the date of the expiration of the Escrow Period, a Buyer Indemnified Party is entitled to receive payments (i) as a result of Sellers' failure to timely deliver an Objection Notice in accordance with Section 10.3(b) or (ii) under (A) any mutual agreement between the Parties or (B) any final Governmental Order, in any case, regarding claims for Losses made by such Buyer Indemnified Party pursuant to Section 10.1, then Buyer and ARH will promptly execute a joint written instruction to the Escrow Agent directing the Escrow Agent to deliver such amounts to the Buyer Indemnified Party and the remaining balance of the Escrow Fund will be retained in accordance with the terms of this Section 10.8 and the Escrow Agreement.

(b)     In the event that Buyer will have made claim(s) for Losses pursuant to Section 10.1 and such indemnification claim(s) remain outstanding as of the date of the expiration of the Escrow Period, then the Escrow Fund will only be delivered to Seller to the extent that the amount of such indemnification claim(s) (the "<u>Claim Amount</u>"), is less than the remaining balance of the Escrow Fund, in which case, (i) within two (2) Business Days after the expiration of the Escrow Period, Buyer and Bruno will execute a joint written instruction to the Escrow Agent directing the Escrow Agent to deliver to Sellers an amount equal to the remaining balance of the Escrow Fund less the Claim Amount, (ii) Buyer and Bruno will execute any required amendments to the Escrow Agreement in order to extend the Escrow Period and (iii) the portion of the Escrow Fund equal to the Claim Amount will remain held in escrow pending the resolution of such indemnification claim.  Upon resolution of such outstanding indemnification

49

claim(s), either by mutual agreement of the Parties or pursuant to a final Governmental Order, Buyer and Bruno will promptly execute a joint written instruction to the Escrow Agent directing the Escrow Agent to deliver to (A) Buyer any amounts which Buyer is entitled to receive as a result of the resolution of such outstanding indemnification claims(s) and (B) Sellers any remaining balance of the Escrow Fund.

(c)     Interest on the Escrow Amount will be paid to Sellers and will be treated as income earned by Sellers for all federal and state income Tax purposes.  With respect to Sellers' obligations to indemnify for Losses pursuant to Section 10.1, Buyer will make demand for payment under the Escrow Agreement prior to instituting any Proceedings or taking any other action against Sellers, unless the failure to institute Proceedings or take such other action will prejudice Buyer's ability to make such indemnification claim.

10.9    <u>Manner of Payment</u>.  Buyer may set off any amount to which it may be entitled from Sellers under this Article X, following final settlement among the parties or final adjudication, as applicable, against any amount otherwise payable by Buyer to Sellers, including payments to be made under Sections 3.3(c) and 3.4(e).  If Buyer does not exercise this right of set-off, Buyer will seek payment of such amount through disbursements from the Escrow Fund until such funds are exhausted and then may seek payment directly from Sellers and Bruno.

10.10    <u>Purchase Price Adjustments</u>.  To the extent permitted by applicable Law, all Parties will treat any amounts payable under Article X as adjustments to the ARH Purchase Price, AEH Purchase Price and/or the ARTSS Purchase Price, as the case may be, for all purposes, including Tax purposes.

## <u>ARTICLE XI - GENERAL PROVISIONS</u>

11.1    <u>Governing Law</u>.  The Laws of the State of Florida (without giving effect to its conflicts of law principles) govern this Agreement and all matters arising out of or relating to this Agreement and the Transactions, including its negotiation, execution, validity, interpretation, construction, performance and enforcement.

11.2    <u>Public Announcements</u>.  Prior to the Closing, no public announcement or other publicity regarding the existence of this Agreement or agreements contemplated hereby or their contents or the Transactions will be made by any Party or any of their respective Affiliates or Representatives without the prior written agreement of the other Parties as to form, content, timing and manner of distribution or publication (not to be unreasonably withheld, conditioned, or delayed).  Except as required by applicable Law or as required to obtain any Consent or Governmental Authorization, Sellers will not, and will not permit their Representatives to, give notice to third parties or otherwise make any public statement or release concerning this Agreement or any of the Transactions.  Following the Closing and without the prior approval of Sellers, (a) Buyer's parent company, Ashtead Group, plc ("Ashtead"), may disclose the Transactions and the ARH Purchase Price, the AEH Purchase Price and the ARTSS Purchase Price in the notes to its consolidated financial statements contained in Ashtead's quarterly and annual reports, and (b) Buyer and Ashtead may publicly discuss the Transactions in conference calls and discussions with investors and analysts from time-to-time.  Notwithstanding the foregoing, (i) each Party may disclose this Agreement or the Transactions (A) as required by

Law or the rules of any stock exchange or (B) to (x) current and future representatives of such Party and its Affiliates, and (y) current and potential lenders to, investors in and purchasers of such Party and its Affiliates, and (ii) nothing in this Section 11.2 will prevent any Party from enforcing its rights hereunder.

11.3    <u>Notices</u>.  All notices and other communications under this Agreement must be in writing and are deemed duly delivered when (a) delivered if delivered personally or by nationally recognized overnight courier service (costs prepaid), (b) sent by electronic email with confirmation of transmission by the transmitting equipment (or, the first Business Day following such transmission if the date of transmission is not a Business Day) or (c) received or rejected by the addressee, if sent by certified mail, return receipt requested; in each case to the following addresses or emails and marked to the attention of the individual (by name or title) designated below (or to such other address, email or individual as a Party may designate by notice to the other Parties):

| | |
|---|---|
| If to Buyer: | Sunbelt Rentals, Inc. |
| | 2341 Deerfield Drive |
| | Fort Mill, South Carolina 29715 |
| | Attention:  Kurt J. Kenkel |
| | Email: kkenkel@sunbeltrentals.com |
| | |
| With a copy to: | Parker Poe Adams & Bernstein LLP |
| | 301 Fayetteville Street, Suite 1400 |
| | Raleigh, North Carolina 27601 |
| | Attention: John H. McTyeire |
| | Email: johnmctyeire@parkerpoe.com |
| | |
| If to Sellers or Bruno: | c/o Bruno E. Ramos |
| | 200 Cape Florida Drive |
| | Key Biscayne, Florida 33149 |
| | Email: ber@beai.com |
| | |
| With a copy to: | Dentons US LLP |
| | 4520 Main Street Suite 1100 |
| | Kansas City, Missouri  64111-7700 |
| | Attention: Mitchell E. Albert |
| | Email: mitchell.albert@dentons.com |

11.4    <u>Waivers</u>.  Except as otherwise provided in Article X, the failure of a Party at any time or times to require performance of any provision hereof or claim damages with respect thereto will in no manner affect its right at a later time to enforce the same.  No waiver by a Party of any condition or of any breach of any term, covenant, representation or warranty contained in this Agreement will be effective unless in writing, and no waiver in any one or more instances will be deemed to be a further or continuing waiver of any such condition or breach in other instances or a waiver of any other condition or breach of any other term, covenant, representation or warranty.

PPAB 6515530v10

11.5    Severability.  If any term or other provision of this Agreement is determined by a court of competent jurisdiction to be invalid, illegal or incapable of being enforced by any rule of Law or public policy, all other terms, provisions and conditions of this Agreement will nevertheless remain in full force and effect.  Upon such determination that any term or other provision is invalid, illegal or incapable of being enforced, the Parties hereto will negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible to the fullest extent permitted by applicable Law in an acceptable manner to the end that the Transactions are fulfilled to the extent possible.

11.6    Entire Agreement.  This Agreement, the Seller Ancillary Agreements, the Buyer Ancillary Agreements and the Seller Disclosure Schedule constitute the full and entire understanding and agreement among the Parties with respect to the subject matter hereof and thereof and supersede any and all prior agreements, arrangements and understandings, both written and oral, with respect to the subject matter hereof and thereof.

11.7    Amendment.  This Agreement may not be amended, supplemented or otherwise modified except in a written document signed by each Party to be bound by the amendment and that identifies itself as an amendment to this Agreement.

11.8    Binding Effect; Assignment.  Neither this Agreement nor any of the rights, interests or obligations hereunder will be assigned, in whole or in part, by operation of Law or otherwise, by any of the Parties without the prior written consent of the other Parties; provided, however, Buyer may (a) assign this Agreement and any or all of its rights and obligations hereunder to (i) any Affiliate of Buyer provided that such assignment will not relieve Buyer of its obligations hereunder, or (ii) any purchaser of all or substantially all of its assets, and in each case, Buyer  will provide Sellers notice of such assignment and (b) collaterally assign any or all of its rights and obligations hereunder to any provider of debt financing to it or any of its Affiliates.  Subject to the preceding sentence, this Agreement will be binding upon, inure to the benefit of, and be enforceable by, the Parties and their respective successors and permitted assigns.  Any purported assignment not permitted under this Section 11.8 will be null and void.

11.9    No Third Party Beneficiaries.  Except as provided in Article X, nothing in this Agreement is intended to confer any rights or remedies, whether express or implied, on any Persons other than the Parties and their successors and permitted assigns.

11.10   Jurisdiction.  Except for disputes resolved as set forth in Sections 3.3(b) and 3.4(d), the Parties hereby irrevocably submit to the exclusive jurisdiction of the federal or state courts of the State of Florida over any Proceeding arising out of or relating to this Agreement or any of the Transactions and each Party hereby irrevocably agrees that all claims in respect of such Proceeding may be heard and determined in such courts.  The Parties hereby irrevocably waive any objection which they may now or hereafter have to the laying of venue of any Proceeding brought in such courts or any claim that such Proceeding brought in such courts has been brought in an inconvenient forum.  Each of the Parties agrees that a judgment in such Proceeding may be enforced in other jurisdictions by suit on the judgment or in any other manner provided by Law.  Each of the Parties hereby irrevocably consents to process being served by any Party to this Agreement in any Proceeding by delivery of a copy thereof in accordance with the provisions of Section 11.3.

11.11   <u>Language; Construction</u>.   The language used in this Agreement, the Seller Ancillary Agreements and the Buyer Ancillary Agreements is the language chosen by the Parties to express their mutual intent, and no rule of strict construction is to be applied against any Party. The Parties have participated jointly in the negotiation and drafting of this Agreement, the Seller Ancillary Agreements and the Buyer Ancillary Agreements.   In the event an ambiguity or question of intent or interpretation arises, this Agreement, the Seller Ancillary Agreements and the Buyer Ancillary Agreements will be construed as if drafted jointly by the Parties, and no presumption or burden of proof will arise favoring or disfavoring any Party by virtue of the authorship of any of the provisions of this Agreement, the Seller Ancillary Agreements or the Buyer Ancillary Agreements.

11.12   <u>Counterparts; Facsimile Signatures</u>.  The Parties may execute this Agreement in multiple counterparts, each of which constitutes an original as against the Party that signed it, and all of which together constitute one agreement.  This Agreement is effective upon delivery of one executed counterpart from each Party to the other Parties.  The signatures of all Parties need not appear on the same counterpart.  The delivery of signed counterparts by facsimile or email transmission that includes a copy of the sending Party's signature is as effective as signing and delivering the counterpart in person.

*(Signatures appear on following pages)*

IN WITNESS WHEREOF, the Parties have caused this Asset Purchase Agreement to be executed as of the day and year first above written.

**BUYER:**                                    **SUNBELT RENTALS, INC.**

By:_____

Name: Kurt J. Kenkel

Title: Executive Vice President

**SELLERS:**                                   **ACTION RENTALS HOLDINGS, LLC**

By:_____

Name: Bruno E. Ramos

Title:  Manager

**ACTION EQUIPMENT HOLDINGS, LLC**

By:_____

Name: Bruno E. Ramos

Title:  Manager

**ACTION RENTALS TRENCH, SHORING & SUPPLY, LLC**

By:_____

Name: Bruno E. Ramos

Title:  Manager

**ACTION RENTALS ATL, LLC**

By:_____

Name: Bruno E. Ramos

Title:  Manager

IN WITNESS WHEREOF, the Parties have caused this Asset Purchase Agreement to be executed as of the day and year first above written.

**BUYER:**                                    **SUNBELT RENTALS, INC.**

By:_____
Name: Kurt J. Kenkel
Title: Executive Vice President

**SELLERS:**                                  **ACTION RENTALS HOLDINGS, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION EQUIPMENT HOLDINGS, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS TRENCH, SHORING & SUPPLY, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS ATL, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS FLL, LLC**

By:
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS HST, LLC**

By:
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS JAX, LLC**

By:
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS MCO, LLC**

By:
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS MIA, LLC**

By:
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS MTH, LLC**

By:
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS MSY, LLC**

By: _____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS PNS, LLC**

By: _____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS RSW, LLC**

By: _____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS SAV, LLC**

By: _____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS TPA, LLC**

By: _____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS VPC, LLC**

By: _____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS VRB, LLC**

By: _____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS WPB, LLC**

By: _____
Name: Bruno E. Ramos
Title:  Manager

**ACTION EQUIPMENT SERVICE, LLC**

By: _____
Name: Bruno E. Ramos
Title:  Manager

**ACTION FUEL & LUBE, LLC**

By: _____
Name: Bruno E. Ramos
Title:  Manager

**ACTION FUEL & LUBE CENTRAL FLORIDA 2, LLC**

By: _____
Name: Bruno E. Ramos
Title:  Manager

**ACTION FUEL & LUBE NORTH FLORIDA 2, LLC**

By: _____
Name: Bruno E. Ramos
Title:  Manager

**BRUNO:**

Bruno E. Ramos

**SELLER DISCLOSURE SCHEDULE**
**TO**
**ASSET PURCHASE AGREEMENT**

| | |
|---|---|
| Section 2.2 | Excluded Assets |
| Section 5.3 | Governmental Authorizations and Consents; Non-Contravention |
| Section 5.4(a) | Financial Statements |
| Section 5.5 | Absence of Changes |
| Section 5.6 | Taxes |
| Section 5.7 | Real Property |
| Section 5.8 | Permits |
| Section 5.9 | Insurance |
| Section 5.10(a) | Title to Acquired Assets |
| Section 5.11 | Proceedings |
| Section 5.12(a) | Seller Benefit Plans |
| Section 5.12(b) | Employees |
| Section 5.13 | Employment and Labor Matters |
| Section 5.14 | Rental Agreements |
| Section 5.16 | Compliance with Laws |
| Section 5.17 | Environmental Matters |
| Section 5.18 | Intellectual Property |
| Section 5.19 | Customers |
| Section 5.20 | Relationships with Affiliates |
| Section 5.21 | Privacy and Data Security |
| Section 5.22 | CARES Act |

**SCHEDULES AND EXHIBITS**
**TO**
**ASSET PURCHASE AGREEMENT**

| | |
|---|---|
| Schedule A | ARH and AEH Subsidiaries |
| Schedule 1.1(a) | Equipment List |
| Schedule 2.1(d) | Assumed Contracts |
| Schedule 2.3(d) | Additional Assumed Liabilities |
| Schedule 3.4(a)(ii) | Contingent Payment Customer List |
| Schedule 3.5 | Purchase Price Allocation Methodology |
| | |
| Exhibit 3.2(e) | Form of Escrow Agreement |
| Exhibit 4.2(a) | Form of Bill of Sale |
| Exhibit 4.2(b) | Form of Assignment and Assumption Agreement |
| Exhibit 4.2(c) | Form of Non-Competition Agreement |
| Exhibit 4.2(e) | Form of New Lease |
| Exhibit 4.2(f) | Form of Lease Assignment |
| Exhibit 4.2(g) | Form of Consulting Agreement |

## <u>Schedule A</u>

## <u>AEH and ARH Subsidiaries</u>

<u>AEH</u>:
Action Rentals ATL, LLC, a Georgia limited liability company
Action Rentals MSY, LLC, a Louisiana limited liability company
Action Rentals SAV, LLC, a Georgia limited liability company
Action Rentals VPC, LLC, a Georgia limited liability company

<u>ARH</u>:
Action Equipment Service, LLC, a Florida limited liability company
Action Rentals FLL, LLC, a Florida limited liability company
Action Rentals HST, LLC, a Florida limited liability company
Action Rentals JAX, LLC, a Florida limited liability company
Action Rentals MIA, LLC, a Florida limited liability company
Action Rentals MCO, LLC, a Florida limited liability company
Action Rentals MTH, LLC, a Florida limited liability company
Action Rentals PNS, LLC, a Florida limited liability company
Action Rentals RSW, LLC, a Florida limited liability company
Action Rentals TPA, LLC, a Florida limited liability company
Action Rentals VRB, LLC, a Florida limited liability company
Action Rentals WPB, LLC, a Florida limited liability company

**<u>Schedule 1.1(a)</u>**

**<u>Equipment List</u>**

*(See the attached)*

## Equipment by Category

| | | |
|---|---|---|
| Aerial | $ 198,704,744.14 | Aerial!A1 |
| Earthwork | $ 42,240,861.04 | Earthwork!A1 |
| Compaction | $ 5,368,615.31 | Compation!A1 |
| Generators, Welders & Lighting | $ 4,575,936.82 | Generators, Welders & Lighting '!A1 |
| Air Pneumatic | $ 1,425,595.38 | Air Pneumatic'!A1 |
| Pumps | $ 179,098.27 | Pumps!A1 |
| Scaffolds & Ladders | $ 4,770.48 | Scaffolds & Ladders'!A1 |
| Trailers & Vehicles | $ 19,730,839.99 | Trailers & Vehicles'!A1 |
| Small Tools & Equip | $ 1,375,629.38 | Small Tools & Equip'!A1 |
| Rentals VPC | $ 1,281,551.25 | VPC '!A1 |
| **Sub Total ARH & AEH  LLC** | **$ 274,887,642.06** | |
| | | |
| Rentals Trench Shoring & Supply | $ 3,003,217.39 | ARTSS!A1 |
| **Sub Total ARTSS** | **$ 3,003,217.39** | |
| | | |
| Acquisition HUM / BPT | $ 6,243,482.89 | HUM-BPT'!A1 |
| **Sub Total BUH / BPT** | **$ 6,243,482.89** | |
| | | |
| **Grand Total** | **$ 284,134,342.34** | |

$198,704,744.14

| A number | Name | Model | S/N | ModelYear | PurchaseDate | OEC | Home | Current | Category | Manufacture |
|---|---|---|---|---|---|---|---|---|---|---|
| A9295 | AWP30 Genie Man Lifts | AWP30 | AWPP-100181 | 2021 | 4/1/2021 | 10,896.38 | 899 | 012 | AWPGenie Man Lifts | GENIE |
| A9162 | AWP30 Genie Man Lifts ANSI Narrow Base | AWP30 | AWPP-100140 | 2020 | 10/16/2020 | 8,664.34 | 899 | 012 | AWPGenie Man Lifts | GENIE |
| A9173 | AWP30 Genie Man Lifts ANSI Narrow Base | AWP30 | AWPP-100211 | 2020 | 10/26/2020 | 8,664.34 | 899 | 014 | AWPGenie Man Lifts | GENIE |
| A9180 | AWP30 Genie Man Lifts ANSI Narrow Base | AWP30 | AWPP-100209 | 2020 | 10/28/2020 | 8,664.34 | 899 | 004 | AWPGenie Man Lifts | GENIE |
| A9181 | AWP30 Genie Man Lifts ANSI Narrow Base | AWP30 | AWPP-100193 | 2020 | 10/28/2020 | 8,664.34 | 899 | 007 | AWPGenie Man Lifts | GENIE |
| A9196 | AWP30 Genie Man Lifts ANSI Narrow Base | AWP30 | AWPP-100217 | 2020 | 10/30/2020 | 8,664.34 | 899 | 014 | AWPGenie Man Lifts | GENIE |
| A9203 | AWP30 Genie Man Lifts ANSI Narrow Base | AWP30 | AWPP-100228 | 2020 | 11/3/2020 | 8,664.35 | 899 | 015 | AWPGenie Man Lifts | GENIE |
| A8742 | AWP30 Genie Man Lifts ANSI Narrow Base | AWP30 | AWPP-100272 | 2020 | 1/1/2021 | 8,664.35 | 899 | 899 | AWPGenie Man Lifts | GENIE |
| A9205 | AWP30 Genie Man Lifts ANSI Narrow Base | AWP30 | AWPP-100254 | 2020 | 1/1/2021 | 8,664.35 | 899 | 016 | AWPGenie Man Lifts | GENIE |
| A9207 | AWP30 Genie Man Lifts ANSI Narrow Base | AWP30 | AWPP-100238 | 2020 | 11/9/2020 | 8,664.35 | 899 | 008 | AWPGenie Man Lifts | GENIE |
| A9206 | Personnel Lift AWP. ANSI A92.20.30' Man | AWP30 | AWPP-100247 | 2020 | 11/9/2020 | 8,664.35 | 899 | 016 | AWPGenie Man Lifts | GENIE |
| A5842 | KIT, BOLT ON FALL ARREST 96" | | 1001237882/1 | 2019 | 3/21/2019 | 1,097.25 | 899 | 005 | Boom Lift | JLG |
| A5843 | KIT, BOLT ON FALL ARREST 96" | | 1001237882/2 | 2019 | 3/21/2019 | 1,097.25 | 899 | 005 | Boom Lift | JLG |
| A1346 | Boom Lift JLG - 1200SJP | | 0300076511 | 2004 | 5/2/2013 | 65,000.00 | 899 | 012 | Boom Lifts - 1200SJP | JLG |
| A3867 | Boom Lifts-1200SJ | 1200SJ | 0300239471 | 2017 | 12/1/2017 | 180,726.90 | 899 | 005 | Boom Lifts - 1200SJP | JLG |
| A3401 | Boom Lifts-1200SJ (A1) | 1200SJ | 0300234781 | 2017 | 9/1/2017 | 180,726.90 | 899 | 011 | Boom Lifts - 1200SJP | JLG |
| A3402 | Boom Lifts-1200SJ (A1) | 1200SJ | 0300233343 | 2017 | 9/1/2017 | 180,726.90 | 899 | 011 | Boom Lifts - 1200SJP | JLG |
| A3403 | Boom Lifts-1200SJ (A1) | 1200SJ | 0300233341 | 2017 | 9/1/2017 | 182,570.54 | 899 | 001 | Boom Lifts - 1200SJP | JLG |
| A3419 | Boom Lifts-1200SJ (A1) | 1200SJ | 0300233706 | 2017 | 9/1/2017 | 180,726.90 | 899 | 016 | Boom Lifts - 1200SJP | JLG |
| A3420 | Boom Lifts-1200SJ (A1) | 1200SJ | 0300234780 | 2017 | 9/1/2017 | 180,726.90 | 899 | 011 | Boom Lifts - 1200SJP | JLG |
| A5921 | Boom Lifts-1200SJP | 1200SJP | 0300261093 | 2019 | 4/1/2019 | 191,768.51 | 899 | 004 | Boom Lifts - 1200SJP | JLG |
| A5965 | Boom Lifts-1200SJP | 1200SJP | 0300261387 | 2019 | 4/1/2019 | 191,768.51 | 899 | 008 | Boom Lifts - 1200SJP | JLG |
| A1347 | Boom Lift JLG - 120SXJ | 120SXJ | 0300064004 | 2001 | 5/9/2013 | 47,500.00 | 899 | 011 | Boom Lifts - 120SXJ | JLG |
| A1329 | Boom Lift JLG -120SXJ | 120SXJ | 0300064525 | 2001 | 9/14/2012 | 40,875.00 | 899 | 011 | Boom Lifts - 120SXJ | JLG |
| A2396 | Boom Lift - 1250AJ | 1250AJP | 0300095146 | 2006 | 7/18/2016 | 65,000.00 | 899 | 007 | Boom Lifts - 1250AJP | JLG |
| A2397 | Boom Lifts - 1250AJ | 1250AJP | 0300095164 | 2006 | 8/22/2016 | 68,607.97 | 899 | 001 | Boom Lifts - 1250AJP | JLG |
| A2958 | Boom Lifts - 1250AJ (A1) | 1250AJP | 0300234071 | 2017 | 7/1/2017 | 185,109.53 | 899 | 014 | Boom Lifts - 1250AJP | JLG |
| A3143 | Boom Lifts-1250AJP | 1250AJP | 0300229180 | 2017 | 8/1/2017 | 185,109.53 | 899 | 009 | Boom Lifts - 1250AJP | JLG |
| A3868 | Boom Lifts-1250AJP | 1250AJP | 0300239156 | 2017 | 12/1/2017 | 185,109.53 | 899 | 015 | Boom Lifts - 1250AJP | JLG |
| A3939 | Boom Lifts-1250AJP | 1250AJP | 0300239157 | 2018 | 1/19/2018 | 186,349.86 | 899 | 014 | Boom Lifts - 1250AJP | JLG |
| A6326 | Boom Lifts-1250AJP | 1250AJP | 0300261386 | 2019 | 2/11/2021 | 197,136.11 | 899 | 014 | Boom Lifts - 1250AJP | JLG |
| A1783 | Boom Lift Telescopic 1350SJP | 1350SJP | 0300202847 | 2015 | 3/30/2015 | 216,010.05 | 899 | 008 | Boom Lifts - 1350SJP | JLG |
| A1837 | Boom Lift Telescopic 1350SJP | 1350SJP | 0300204803 | 2015 | 5/21/2015 | 218,274.27 | 899 | 008 | Boom Lifts - 1350SJP | JLG |
| A1838 | Boom Lift Telescopic 1350SJP | 1350SJP | 0300204837 | 2015 | 5/21/2015 | 218,274.27 | 899 | 015 | Boom Lifts - 1350SJP | JLG |
| A1906 | Boom Lift Telescopic 1350SJP | 1350SJP | 0300073172 | 2003 | 8/18/2015 | 58,206.25 | 899 | 002 | Boom Lifts - 1350SJP | JLG |
| A2398 | Boom Lift Telescopic 1350SJP | 1350SJP | 0300115106 | 2007 | 8/22/2014 | 60,525.00 | 899 | 001 | Boom Lifts - 1350SJP | JLG |
| A2672 | Boom Lift Telescopic 1350SJP | 1350 SJP | 0300222668 | 2016 | 11/21/2016 | 189,955.97 | 899 | 008 | Boom Lifts - 1350SJP | JLG |
| A2673 | Boom Lift Telescopic 1350SJP | 1350 SJP | 0300222916 | 2016 | 11/21/2016 | 189,955.97 | 899 | 007 | Boom Lifts - 1350SJP | JLG |
| A4291 | Boom Lift Telescopic 1350SJP | 1350 SJP | 0300245516 | 2018 | 5/1/2018 | 216,810.05 | 899 | 012 | Boom Lifts - 1350SJP | JLG |
| A4292 | Boom Lift Telescopic 1350SJP | 1350 SJP | 0300244698 | 2018 | 5/1/2018 | 216,810.05 | 899 | 005 | Boom Lifts - 1350SJP | JLG |
| A4295 | Boom Lift Telescopic 1350SJP | 1350SLP | 0300245513 | 2018 | 5/1/2018 | 216,810.05 | 899 | 001 | Boom Lifts - 1350SJP | JLG |
| A4322 | Boom Lift Telescopic 1350SJP | 1350SLP | 0300246754 | 2018 | 6/1/2018 | 216,810.05 | 899 | 004 | Boom Lifts - 1350SJP | JLG |
| A4354 | Boom Lift Telescopic 1350SJP | 1350SLP | 0300244697 | 2018 | 7/1/2018 | 216,855.95 | 899 | 011 | Boom Lifts - 1350SJP | JLG |
| A4757 | Boom Lift Telescopic 1350SJP | 1350SLP | 0300251774 | 2018 | 1/1/2019 | 216,810.05 | 899 | 004 | Boom Lifts - 1350SJP | JLG |
| A5829 | Boom Lift Telescopic 1350SJP | 1350SLP | 0300260393 | 2019 | 3/1/2019 | 252,484.49 | 899 | 012 | Boom Lifts - 1350SJP | JLG |
| A5830 | Boom Lift Telescopic 1350SJP | 1350SLP | 0300259686 | 2019 | 3/1/2019 | 252,484.49 | 899 | 004 | Boom Lifts - 1350SJP | JLG |
| A6381 | Boom Lift Telescopic 1350SJP | 1350SJP | 0300264261 | 2019 | 5/1/2019 | 252,484.50 | 899 | 001 | Boom Lifts - 1350SJP | JLG |
| A6407 | Boom Lift Telescopic 1350SJP | 1350SJP | 0300264262 | 2019 | 5/1/2019 | 252,765.51 | 899 | 011 | Boom Lifts - 1350SJP | JLG |
| A6556 | Boom Lift Telescopic 1350SJP | 1350SJP | 0300265295 | 2019 | 6/20/2019 | 252,880.61 | 899 | 004 | Boom Lifts - 1350SJP | JLG |
| A6567 | Boom Lift Telescopic 1350SJP | 1350SJP | 0300265294 | 2019 | 1/1/2020 | 254,640.80 | 899 | 014 | Boom Lifts - 1350SJP | JLG |
| A4702 | Boom Lift Telescopic 1350SJP (A2) | 1350SJP | 0300252099 | 2018 | 1/1/2019 | 216,810.05 | 899 | 012 | Boom Lifts - 1350SJP | JLG |
| A4712 | Boom Lift Telescopic 1350SJP (A2) | 1350SLP | 0300251771 | 2018 | 1/1/2019 | 216,810.05 | 899 | 005 | Boom Lifts - 1350SJP | JLG |
| A4982 | Boom Lift Telescopic 1350SJP (A2) | 1350SLP | 0300252098 | 2018 | 1/1/2019 | 216,810.05 | 899 | 008 | Boom Lifts - 1350SJP | JLG |
| A2706 | Boom Lift-1350SJP | 1350 SJP | 0300222917 | 2016 | 11/28/2016 | 189,955.97 | 899 | 008 | Boom Lifts - 1350SJP | JLG |
| A2708 | Boom Lift-1350SJP | 1350 SJP | 0300222916 | 2016 | 11/28/2016 | 189,955.97 | 899 | 009 | Boom Lifts - 1350SJP | JLG |
| A2727 | Boom Lift-1350SJP (A1) | 1350 SJP | 0300223148 | 2016 | 1/1/2017 | 189,955.97 | 899 | 008 | Boom Lifts - 1350SJP | JLG |
| A2728 | Boom Lift-1350SJP (A1) | 1350 SJP | 0300224827 | 2016 | 1/1/2017 | 189,955.97 | 899 | 001 | Boom Lifts - 1350SJP | JLG |
| A2731 | Boom Lift-1350SJP (A1) | 1350 SJP | 0300224864 | 2016 | 1/1/2017 | 189,955.97 | 899 | 014 | Boom Lifts - 1350SJP | JLG |
| A2735 | Boom Lift-1350SJP (A1) | 1350 SJP | 0300224865 | 2016 | 1/1/2017 | 189,955.97 | 899 | 001 | Boom Lifts - 1350SJP | JLG |
| A6494 | 1500AJP-Boom Lift | 1500SJ | 0300263086 | 2019 | 6/12/2019 | 304,507.85 | 899 | 002 | Boom Lifts - 1500SJ | JLG |
| A2400 | 1500SJ Boom Lift | 1500SJ | 0300218861 | 2016 | 9/7/2016 | 265,695.00 | 899 | 001 | Boom Lifts - 1500SJ | JLG |
| A2401 | 1500SJ Boom Lift | 1500SJ | 0300217398 | 2016 | 9/7/2016 | 265,695.00 | 899 | 011 | Boom Lifts - 1500SJ | JLG |
| A4425 | 1500SJ Boom Lift | 1500SJ | 0300249766 | 2018 | 8/1/2018 | 265,695.00 | 899 | 001 | Boom Lifts - 1500SJ | JLG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A4427 | 1500SJ Boom Lift | 1500SJ | 0300250722 | 2018 | 8/1/2018 | 265,695.00 | 899 | 012 | Boom Lifts - 1500SJ | JLG |
| A4902 | 1500SJ Boom Lift | 1500SJ | 0300253098 | 2018 | 1/1/2019 | 265,695.00 | 899 | 008 | Boom Lifts - 1500SJ | JLG |
| A4992 | 1500SJ Boom Lift | 1500SJ | 0300254180 | 2018 | 1/1/2019 | 265,695.00 | 899 | 011 | Boom Lifts - 1500SJ | JLG |
| A5414 | 1500SJ Boom Lift | 1500SJ | 0300256952 | 2018 | 1/1/2019 | 235,303.42 | 899 | 016 | Boom Lifts - 1500SJ | JLG |
| A7281 | 1500SJ Boom Lift | 1500SJ | 0300267489 | 2019 | 1/1/2020 | 283,230.84 | 899 | 014 | Boom Lifts - 1500SJ | JLG |
| A2997 | 1500SJ Boom Lift (A1) | 1500SJ | 0300225824 | 2017 | 7/1/2017 | 265,695.00 | 899 | 005 | Boom Lifts - 1500SJ | JLG |
| A3144 | 1500SJ Boom Lift (A1) | 1500SJ | 0300231533 | 2017 | 8/1/2017 | 265,695.00 | 899 | 001 | Boom Lifts - 1500SJ | JLG |
| A3398 | 1500SJ Boom Lift (A1) | 1500SJ | 0300234294 | 2017 | 9/1/2017 | 268,686.31 | 899 | 011 | Boom Lifts - 1500SJ | JLG |
| A3404 | 1500SJ Boom Lift (A1) | 1500SJ | 0300231913 | 2017 | 9/1/2017 | 265,695.00 | 899 | 011 | Boom Lifts - 1500SJ | JLG |
| A2169 | Boom Lift 1850SJ | 1850SJ | 0300212882 | 2015 | 2/16/2016 | 324,852.25 | 899 | 001 | Boom Lifts - 1850SJ | JLG |
| A4736 | Boom Lift 1850SJ | 1850SJ | 0300251465 | 2018 | 1/1/2019 | 324,852.25 | 899 | 005 | Boom Lifts - 1850SJ | JLG |
| A4746 | Boom Lift 1850SJ | 1850SJ | 0300251098 | 2018 | 9/1/2018 | 324,852.25 | 899 | 012 | Boom Lifts - 1850SJ | JLG |
| A5027 | Boom Lift 1850SJ | 1850SJ | 0300253846 | 2018 | 1/1/2019 | 324,852.25 | 899 | 001 | Boom Lifts - 1850SJ | JLG |
| A6433 | Booms Lift 1850SJ | 1850SJ | 0300258636 | 2019 | 6/1/2019 | 344,507.18 | 899 | 006 | Boom Lifts - 1850SJ | JLG |
| A6695 | Booms Lift 1850SJ | 1850SJ | 0300264697 | 2019 | 1/1/2020 | 343,606.56 | 899 | 014 | Boom Lifts - 1850SJ | JLG |
| A3405 | Boom Lift 1850SJ (A1) | 1850SJ | 0300235792 | 2015 | 9/1/2017 | 324,852.25 | 899 | 001 | Boom Lifts - 1850SJ | JLG |
| A3418 | Booms Lift 1850SJ (A1) | 1850SJ | 0300236373 | 2017 | 9/1/2017 | 328,942.35 | 899 | 002 | Boom Lifts - 1850SJ | JLG |
| A5342 | 340AJ Boom Lift (4WD DSL) | 340AJ | 0300253177 | 2018 | 1/1/2019 | 52,774.86 | 899 | 007 | Boom Lifts - 340AJ | JLG |
| A5207 | 340AJ Boom Lift (4WD DSL) | 340AJ | 0300254806 | 2018 | 1/1/2019 | 52,215.74 | 899 | 009 | Boom Lifts - 340AJ | JLG |
| A5238 | 340AJ Boom Lift (4WD DSL) | 340AJ | 0300255163 | 2018 | 1/1/2019 | 52,774.86 | 899 | 011 | Boom Lifts - 340AJ | JLG |
| A5250 | 340AJ Boom Lift (4WD DSL) | 340AJ | 0300253896 | 2018 | 1/1/2019 | 52,049.07 | 899 | 011 | Boom Lifts - 340AJ | JLG |
| A5251 | 340AJ Boom Lift (4WD DSL) | 340AJ | 0300253895 | 2018 | 1/1/2019 | 52,049.08 | 899 | 012 | Boom Lifts - 340AJ | JLG |
| A5262 | 340AJ Boom Lift (4WD DSL) | 340AJ | 0300255162 | 2018 | 1/1/2019 | 52,774.86 | 899 | 009 | Boom Lifts - 340AJ | JLG |
| A6110 | 340AJ Boom Lift (4WD DSL) | 340AJ | 0300260781 | 2019 | 5/1/2019 | 52,774.86 | 899 | 014 | Boom Lifts - 340AJ | JLG |
| A6165 | 340AJ Boom Lift (4WD DSL) | 340AJ | 0300260783 | 2019 | 5/1/2019 | 53,419.11 | 899 | 006 | Boom Lifts - 340AJ | JLG |
| A6375 | 340AJ Boom Lift (4WD DSL) | 340AJ | 0300260433 | 2019 | 5/1/2019 | 53,299.57 | 899 | 001 | Boom Lifts - 340AJ | JLG |
| A6376 | 340AJ Boom Lift (4WD DSL) | 340AJ | 0300261135 | 2019 | 5/1/2019 | 53,554.77 | 899 | 011 | Boom Lifts - 340AJ | JLG |
| A5343 | 340AJ Boom Lift Turf Tires | 340AJ | 0300255859 | 2018 | 1/1/2019 | 51,715.74 | 899 | 008 | Boom Lifts - 340AJ | JLG |
| A7718 | 340AJ Boom Lift Turf Tires | 340AJ | 0300252805 | 2019 | 1/1/2020 | 53,515.22 | 899 | 014 | Boom Lifts - 340AJ | JLG |
| A2240 | 340AJ PKG2 (4WD DSL) | 340AJ | 0300219882 | 2016 | 7/11/2016 | 51,242.23 | 899 | 004 | Boom Lifts - 340AJ | JLG |
| A2241 | 340AJ PKG2 (4WD DSL) | 340AJ | 0300219883 | 2016 | 7/11/2016 | 49,995.74 | 899 | 001 | Boom Lifts - 340AJ | JLG |
| A2242 | 340AJ PKG2 (4WD DSL) | 340AJ | 0300219682 | 2016 | 7/12/2016 | 51,318.01 | 899 | 004 | Boom Lifts - 340AJ | JLG |
| A5099 | 340AJ PKG2 (4WD DSL) | 340AJ | 0300255158 | 2018 | 1/1/2019 | 52,774.86 | 899 | 011 | Boom Lifts - 340AJ | JLG |
| A5122 | 340AJ PKG2 (4WD DSL) | 340AJ | 0300255159 | 2018 | 1/1/2019 | 52,774.86 | 899 | 011 | Boom Lifts - 340AJ | JLG |
| A5133 | 340AJ PKG2 (4WD DSL) | 340AJ | 0300253178 | 2018 | 1/1/2019 | 52,774.86 | 899 | 001 | Boom Lifts - 340AJ | JLG |
| A5153 | 340AJ PKG2 (4WD DSL) | 340AJ | 0300255161 | 2018 | 1/1/2019 | 52,774.86 | 899 | 002 | Boom Lifts - 340AJ | JLG |
| A5196 | 340AJ PKG2 (4WD DSL) | 340AJ | 0300255164 | 2018 | 1/1/2019 | 52,608.19 | 899 | 001 | Boom Lifts - 340AJ | JLG |
| A5197 | 340AJ PKG2 (4WD DSL) | 340AJ | 0300255165 | 2018 | 1/1/2021 | 46,309.32 | 899 | 001 | Boom Lifts - 340AJ | JLG |
| A5201 | 340AJ PKG2 (4WD DSL)Turf Tires | 340AJ | 0300253535 | 2018 | 1/1/2019 | 49,988.75 | 899 | 001 | Boom Lifts - 340AJ | JLG |
| A3509 | Boom Lift - Telescopic - JLG - 400S | 400S | 0300237478 | 2017 | 10/1/2017 | 66,108.47 | 899 | 007 | Boom Lifts - 400S | JLG |
| A4084 | Boom Lift - Telescopic - JLG - 400S | 400S | 0300240837 | 2017 | 3/1/2018 | 64,420.80 | 899 | 007 | Boom Lifts - 400S | JLG |
| A5162 | Boom Lift - Telescopic - JLG - 400S | 400S | 0300251964 | 2018 | 1/1/2019 | 67,356.92 | 899 | 007 | Boom Lifts - 400S | JLG |
| A7000 | Boom Lift - Telescopic - JLG - 400S | 400S | 0300264058 | 2019 | 9/1/2019 | 67,356.92 | 899 | 007 | Boom Lifts - 400S | JLG |
| A4126 | Boom Lift JLG - 400S | 400S | 0300243916 | 2017 | 3/1/2018 | 64,420.80 | 899 | 009 | Boom Lifts - 400S | JLG |
| A4168 | Boom Lift JLG - 400S | 400S | 0300243917 | 2018 | 4/1/2018 | 64,420.80 | 899 | 004 | Boom Lifts - 400S | JLG |
| A4187 | Boom Lift JLG - 400S | 400S | 0300244181 | 2018 | 4/1/2018 | 63,675.16 | 899 | 002 | Boom Lifts - 400S | JLG |
| A4188 | Boom Lift JLG - 400S | 400S | 0300244182 | 2018 | 4/1/2018 | 63,675.16 | 899 | 011 | Boom Lifts - 400S | JLG |
| A4215 | Boom Lift JLG - 400S | 400S | 0300245651 | 2018 | 4/1/2018 | 64,420.80 | 899 | 001 | Boom Lifts - 400S | JLG |
| A4216 | Boom Lift JLG - 400S | 400S | 0300245652 | 2018 | 4/1/2018 | 64,420.80 | 899 | 001 | Boom Lifts - 400S | JLG |
| A4734 | Boom Lift JLG - 400S | 400S | 0300251959 | 2018 | 1/1/2019 | 65,166.68 | 899 | 012 | Boom Lifts - 400S | JLG |
| A4790 | Boom Lift JLG - 400S | 400S | 0300251605 | 2018 | 1/1/2019 | 64,420.80 | 899 | 009 | Boom Lifts - 400S | JLG |
| A4807 | Boom Lift JLG - 400S | 400S | 0300252670 | 2018 | 1/1/2019 | 65,166.68 | 899 | 002 | Boom Lifts - 400S | JLG |
| A5139 | Boom Lift JLG - 400S | 400S | 0300254694 | 2018 | 1/1/2019 | 67,356.92 | 899 | 004 | Boom Lifts - 400S | JLG |
| A5140 | Boom Lift JLG - 400S | 400S | 0300254695 | 2018 | 1/1/2019 | 67,356.92 | 899 | 004 | Boom Lifts - 400S | JLG |
| A5163 | Boom Lift JLG - 400S | 400S | 0300254689 | 2018 | 1/1/2019 | 67,356.92 | 899 | 001 | Boom Lifts - 400S | JLG |
| A5168 | Boom Lift JLG - 400S | 400S | 0300254690 | 2018 | 1/1/2019 | 67,356.92 | 899 | 009 | Boom Lifts - 400S | JLG |
| A5169 | Boom Lift JLG - 400S | 400S | 0300254692 | 2018 | 1/1/2019 | 67,356.92 | 899 | 009 | Boom Lifts - 400S | JLG |
| A5178 | Boom Lift JLG - 400S | 400S | 0300254693 | 2018 | 1/1/2019 | 66,856.92 | 899 | 012 | Boom Lifts - 400S | JLG |
| A5198 | Boom Lift JLG - 400S | 400S | 0300255978 | 2018 | 1/1/2019 | 57,899.77 | 899 | 004 | Boom Lifts - 400S | JLG |
| A5202 | Boom Lift JLG - 400S | 400S | 0300256548 | 2018 | 1/1/2019 | 67,356.92 | 899 | 002 | Boom Lifts - 400S | JLG |
| A5208 | Boom Lift JLG - 400S | 400S | 0300256809 | 2018 | 1/1/2019 | 67,356.92 | 899 | 008 | Boom Lifts - 400S | JLG |
| A5244 | Boom Lift JLG - 400S | 400S | 0300254691 | 2018 | 1/1/2019 | 67,356.92 | 899 | 012 | Boom Lifts - 400S | JLG |
| A5863 | Boom Lift JLG - 400S | 400S | 0300260548 | 2019 | 4/1/2019 | 67,356.92 | 899 | 012 | Boom Lifts - 400S | JLG |
| A5864 | Boom Lift JLG - 400S | 400S | 0300260550 | 2019 | 4/1/2019 | 67,356.92 | 899 | 008 | Boom Lifts - 400S | JLG |
| A5865 | Boom Lift JLG - 400S | 400S | 0300260549 | 2019 | 4/1/2019 | 67,356.92 | 899 | 012 | Boom Lifts - 400S | JLG |
| A5866 | Boom Lift JLG - 400S | 400S | 0300261023 | 2019 | 4/1/2019 | 67,356.92 | 899 | 014 | Boom Lifts - 400S | JLG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A5867 | Boom Lift JLG - 400S | 400S | 0300260551 | 2019 | 4/1/2019 | 67,356.92 | 899 | 015 | Boom Lifts - 400S | JLG |
| A5868 | Boom Lift JLG - 400S | 400S | 0300260552 | 2019 | 4/1/2019 | 67,356.92 | 899 | 008 | Boom Lifts - 400S | JLG |
| A5869 | Boom Lift JLG - 400S | 400S | 0300260553 | 2019 | 4/1/2019 | 67,356.92 | 899 | 015 | Boom Lifts - 400S | JLG |
| A5870 | Boom Lift JLG - 400S | 400S | 0300260554 | 2019 | 4/1/2019 | 67,356.92 | 899 | 015 | Boom Lifts - 400S | JLG |
| A5871 | Boom Lift JLG - 400S | 400S | 0300260555 | 2019 | 4/1/2019 | 67,356.92 | 899 | 008 | Boom Lifts - 400S | JLG |
| A5872 | Boom Lift JLG - 400S | 400S | 0300260556 | 2019 | 4/1/2019 | 67,356.92 | 899 | 008 | Boom Lifts - 400S | JLG |
| A6194 | Boom Lift JLG - 400S | 400S | 0300259487 | 2019 | 5/1/2019 | 67,356.92 | 899 | 014 | Boom Lifts - 400S | JLG |
| A6330 | Boom Lift JLG - 400S | 400S | 0300259488 | 2019 | 5/1/2019 | 67,356.92 | 899 | 016 | Boom Lifts - 400S | JLG |
| A6331 | Boom Lift JLG - 400S | 400S | 0300259489 | 2019 | 5/1/2019 | 67,356.92 | 899 | 012 | Boom Lifts - 400S | JLG |
| A7002 | Boom Lift JLG - 400S | 400S | 0300265469 | 2019 | 9/1/2019 | 67,356.92 | 899 | 004 | Boom Lifts - 400S | JLG |
| A7003 | Boom Lift JLG - 400S | 400S | 0300265470 | 2019 | 9/1/2019 | 67,356.92 | 899 | 004 | Boom Lifts - 400S | JLG |
| A7004 | Boom Lift JLG - 400S | 400S | 0300264059 | 2019 | 9/1/2019 | 67,356.92 | 899 | 011 | Boom Lifts - 400S | JLG |
| A7019 | Boom Lift JLG - 400S | 400S | 0300264057 | 2019 | 9/1/2019 | 67,356.92 | 899 | 002 | Boom Lifts - 400S | JLG |
| A7038 | Boom Lift JLG - 400S | 400S | 0300264435 | 2019 | 9/1/2019 | 67,356.92 | 899 | 001 | Boom Lifts - 400S | JLG |
| A7039 | Boom Lift JLG - 400S | 400S | 0300265118 | 2019 | 9/1/2019 | 67,356.92 | 899 | 011 | Boom Lifts - 400S | JLG |
| A7049 | Boom Lift JLG - 400S | 400S | 0300264436 | 2019 | 9/1/2019 | 67,966.74 | 899 | 001 | Boom Lifts - 400S | JLG |
| A7050 | Boom Lift JLG - 400S | 400S | 0300264437 | 2019 | 9/1/2019 | 67,356.92 | 899 | 006 | Boom Lifts - 400S | JLG |
| A7173 | Boom Lift JLG - 400S | 400S | 0300264438 | 2019 | 9/1/2019 | 67,356.92 | 899 | 006 | Boom Lifts - 400S | JLG |
| A7174 | Boom Lift JLG - 400S | 400S | 0300265467 | 2019 | 9/1/2019 | 67,356.92 | 899 | 006 | Boom Lifts - 400S | JLG |
| A7175 | Boom Lift JLG - 400S | 400S | 0300265468 | 2019 | 9/1/2019 | 67,356.92 | 899 | 001 | Boom Lifts - 400S | JLG |
| A3471 | Boom Lift JLG - 400S (A1) | 400S | 0300237272 | 2017 | 10/1/2017 | 64,430.87 | 899 | 001 | Boom Lifts - 400S | JLG |
| A3479 | Boom Lift JLG - 400S (A1) | 400S | 0300237273 | 2017 | 10/1/2017 | 64,430.87 | 899 | 002 | Boom Lifts - 400S | JLG |
| A4492 | Boom Lift JLG - 400S (A2) | 400S | 0300251958 | 2018 | 1/1/2019 | 65,166.68 | 899 | 002 | Boom Lifts - 400S | JLG |
| A4695 | Boom Lift JLG - 400S (A2) | 400S | 0300252669 | 2018 | 1/1/2019 | 65,166.68 | 899 | 001 | Boom Lifts - 400S | JLG |
| A4723 | Boom Lift JLG - 400S (A2) | 400S | 0300252256 | 2018 | 1/1/2019 | 64,420.80 | 899 | 004 | Boom Lifts - 400S | JLG |
| A3506 | Boom Lift JLG - 400S-Turf Tires | 400S | 0300237476 | 2017 | 10/1/2017 | 66,108.47 | 899 | 011 | Boom Lifts - 400S | JLG |
| A3507 | Boom Lift JLG - 400S-Turf Tires | 400S | 0300237475 | 2017 | 10/1/2017 | 66,108.47 | 899 | 005 | Boom Lifts - 400S | JLG |
| A3508 | Boom Lift JLG - 400S-Turf Tires | 400S | 0300237477 | 2017 | 10/1/2017 | 66,108.47 | 899 | 001 | Boom Lifts - 400S | JLG |
| A5129 | Boom Lift JLG - 400S-Turf Tires | 400S | 0300256262 | 2018 | 1/1/2019 | 69,277.29 | 899 | 005 | Boom Lifts - 400S | JLG |
| A5170 | Boom Lift JLG - 400S-Turf Tires | 400S | 0300256559 | 2018 | 1/1/2019 | 69,277.29 | 899 | 009 | Boom Lifts - 400S | JLG |
| A5171 | Boom Lift JLG - 400S-Turf Tires | 400S | 0300256558 | 2018 | 1/1/2019 | 69,277.29 | 899 | 009 | Boom Lifts - 400S | JLG |
| A5180 | Boom Lift JLG - 400S-Turf Tires | 400S | 0300256557 | 2018 | 1/1/2019 | 69,277.29 | 899 | 009 | Boom Lifts - 400S | JLG |
| A5188 | Boom Lift JLG - 400S-Turf Tires | 400S | 0300256518 | 2018 | 1/1/2019 | 68,777.29 | 899 | 009 | Boom Lifts - 400S | JLG |
| A5206 | Boom Lift JLG - 400S-Turf Tires | 400S | 0300256817 | 2018 | 1/1/2019 | 69,277.29 | 899 | 015 | Boom Lifts - 400S | JLG |
| A5211 | Boom Lift JLG - 400S-Turf Tires | 400S | 0300256816 | 2018 | 1/1/2019 | 69,277.29 | 899 | 008 | Boom Lifts - 400S | JLG |
| A5212 | Boom Lift JLG - 400S-Turf Tires | 400S | 0300256818 | 2018 | 1/1/2019 | 69,277.29 | 899 | 005 | Boom Lifts - 400S | JLG |
| A5364 | Boom Lift JLG - 400S-Turf Tires | 400S | 0300256560 | 2018 | 1/1/2019 | 69,277.29 | 899 | 012 | Boom Lifts - 400S | JLG |
| A5387 | Boom Lift JLG - 400S-Turf Tires | 400S | 0300256561 | 2018 | 1/1/2019 | 69,277.29 | 899 | 004 | Boom Lifts - 400S | JLG |
| A5554 | Boom Lift JLG - 400S-Turf Tires | 400S | 0300256819 | 2019 | 2/1/2019 | 68,777.29 | 899 | 004 | Boom Lifts - 400S | JLG |
| A1349 | Boom Lift-400s | 400S | 0300082121 | ==2013== | 5/20/2013 | 19,943.62 | 899 | 001 | Boom Lifts - 400S | JLG |
| A1345 | Boom Lift-400s | 400S | 0300062110 | 2001 | 5/9/2013 | 20,625.00 | 899 | 006 | Boom Lifts - 400S | JLG |
| A1231 | Boom Lift-400s | 400S | 0300124166 | 2007 | 1/29/2008 | 53,914.70 | 899 | 006 | Boom Lifts - 400S | JLG |
| A1234 | Boom Lift-400s | 400S | 0300124399 | 2007 | 1/28/2008 | 53,949.73 | 899 | 006 | Boom Lifts - 400S | JLG |
| A1237 | Boom Lift-400s | 400S | 0300124171 | 2008 | 1/31/2008 | 53,949.73 | 899 | 011 | Boom Lifts - 400S | JLG |
| A1241 | Boom Lift-400s | 400S | 0300119661 | 2008 | 3/3/2008 | 53,946.45 | 899 | 006 | Boom Lifts - 400S | JLG |
| A1243 | Boom Lift-400s | 400S | 0300119825 | 2008 | 3/3/2008 | 53,946.45 | 899 | 001 | Boom Lifts - 400S | JLG |
| A2130 | Boom Lift-400s | 400S | 0300211226 | 2015 | 1/1/2016 | 67,105.00 | 899 | 006 | Boom Lifts - 400S | JLG |
| A2131 | Boom Lift-400s | 400S | 0300211456 | 2015 | 1/1/2016 | 67,105.00 | 899 | 006 | Boom Lifts - 400S | JLG |
| A2132 | Boom Lift-400s | 400S | 0300211457 | 2015 | 1/1/2016 | 67,105.00 | 899 | 001 | Boom Lifts - 400S | JLG |
| A2133 | Boom Lift-400s | 400S | 0300211455 | 2015 | 12/22/2015 | 67,378.91 | 899 | 009 | Boom Lifts - 400S | JLG |
| A2134 | Boom Lift-400s | 400S | 0300211418 | 2015 | 12/22/2015 | 67,124.65 | 899 | 006 | Boom Lifts - 400S | JLG |
| A2178 | Boom Lift-400s | 400S | 0300214185 | 2015 | 2/12/2016 | 67,105.00 | 899 | 011 | Boom Lifts - 400S | JLG |
| A2180 | Boom Lift-400s | 400S | 0300214186 | 2015 | 2/12/2016 | 67,105.00 | 899 | 011 | Boom Lifts - 400S | JLG |
| A2182 | Boom Lift-400s | 400S | 0300213932 | 2015 | 6/22/2016 | 64,420.80 | 899 | 006 | Boom Lifts - 400S | JLG |
| A2183 | Boom Lift-400s | 400S | 0300211458 | 2015 | 6/22/2016 | 64,420.80 | 899 | 006 | Boom Lifts - 400S | JLG |
| A2186 | Boom Lift-400s | 400S | 0300214100 | 2015 | 6/22/2016 | 64,420.80 | 899 | 006 | Boom Lifts - 400S | JLG |
| A2188 | Boom Lift-400s | 400S | 0300214099 | 2015 | 6/22/2016 | 64,420.80 | 899 | 011 | Boom Lifts - 400S | JLG |
| A2190 | Boom Lift-400s | 400S | 0300211587 | 2015 | 2/18/2016 | 64,420.80 | 899 | 001 | Boom Lifts - 400S | JLG |
| A2192 | Boom Lift-400s | 400S | 0300211713 | 2015 | 6/22/2016 | 64,420.80 | 899 | 001 | Boom Lifts - 400S | JLG |
| A2194 | Boom Lift-400s | 400S | 0300211929 | 2015 | 6/22/2016 | 64,420.80 | 899 | 006 | Boom Lifts - 400S | JLG |
| A2197 | Boom Lift-400s | 400S | 0300215137 | 2015 | 6/22/2016 | 64,420.80 | 899 | 006 | Boom Lifts - 400S | JLG |
| A2198 | Boom Lift-400s | 400S | 0300215142 | 2015 | 6/22/2016 | 64,420.80 | 899 | 002 | Boom Lifts - 400S | JLG |
| A2199 | Boom Lift-400s | 400S | 0300215231 | 2015 | 2/25/2016 | 64,420.80 | 899 | 009 | Boom Lifts - 400S | JLG |
| A2200 | Boom Lift-400s | 400S | 0300215233 | 2015 | 2/25/2016 | 64,420.80 | 899 | 002 | Boom Lifts - 400S | JLG |
| A2201 | Boom Lift-400s | 400S | 0300211930 | 2015 | 6/22/2016 | 64,420.80 | 899 | 001 | Boom Lifts - 400S | JLG |
| A2203 | Boom Lift-400s | 400S | 0300211928 | 2015 | 2/25/2016 | 64,420.80 | 899 | 006 | Boom Lifts - 400S | JLG |

| A2204 | Boom Lift-400s | 400S | 0300215031 | 2015 | 6/22/2016 | 64,420.80 | 899 | 009 | Boom Lifts - 400S | JLG |
| A2206 | Boom Lift-400S | 400S | 0300215139 | 2015 | 2/25/2016 | 64,420.80 | 899 | 006 | Boom Lifts - 400S | JLG |
| A2213 | Boom Lift-400s | 400S | 0300215191 | 2015 | 3/1/2016 | 64,420.80 | 899 | 002 | Boom Lifts - 400S | JLG |
| A2214 | Boom Lift-400s | 400S | 0300215032 | 2015 | 2/25/2016 | 64,420.80 | 899 | 006 | Boom Lifts - 400S | JLG |
| A2243 | Boom Lift-400s | 400S | 0300219995 | 2013 | 7/11/2016 | 64,420.80 | 899 | 008 | Boom Lifts - 400S | JLG |
| A2244 | Boom Lift-400s | 400S | 0300219996 | 2016 | 7/11/2016 | 64,420.80 | 899 | 004 | Boom Lifts - 400S | JLG |
| A2245 | Boom Lift-400s | 400S | 0300219997 | 2016 | 7/11/2016 | 64,420.80 | 899 | 005 | Boom Lifts - 400S | JLG |
| A2246 | Boom Lift-400s | 400S | 0300219998 | 2016 | 7/11/2016 | 64,836.07 | 899 | 009 | Boom Lifts - 400S | JLG |
| A2247 | Boom Lift-400s | 400S | 0300219999 | 2016 | 7/11/2016 | 64,420.80 | 899 | 004 | Boom Lifts - 400S | JLG |
| A2248 | Boom Lift-400s | 400S | 0300220000 | 2016 | 7/11/2016 | 64,420.80 | 899 | 006 | Boom Lifts - 400S | JLG |
| A2249 | Boom Lift-400s | 400S | 0300221183 | 2016 | 7/19/2016 | 64,420.80 | 899 | 005 | Boom Lifts - 400S | JLG |
| A2250 | Boom Lift-400s | 400S | 0300221466 | 2016 | 7/19/2016 | 64,420.80 | 899 | 006 | Boom Lifts - 400S | JLG |
| A2406 | Boom Lift-400s | 400S | 300223333 | 2016 | 10/1/2016 | 64,420.80 | 899 | 005 | Boom Lifts - 400S | JLG |
| A2407 | Boom Lift-400s | 400S | 300223335 | 2016 | 10/1/2016 | 64,420.80 | 899 | 002 | Boom Lifts - 400S | JLG |
| A2408 | Boom Lift-400s | 400S | 300223326 | 2016 | 10/1/2016 | 64,420.80 | 899 | 001 | Boom Lifts - 400S | JLG |
| A2409 | Boom Lift-400s | 400S | 300223327 | 2016 | 10/1/2016 | 64,420.80 | 899 | 009 | Boom Lifts - 400S | JLG |
| A2410 | Boom Lift-400s | 400S | 300223328 | 2016 | 10/1/2016 | 64,420.80 | 899 | 009 | Boom Lifts - 400S | JLG |
| A2411 | Boom Lift-400s | 400S | 300223329 | 2016 | 10/1/2016 | 64,420.80 | 899 | 009 | Boom Lifts - 400S | JLG |
| A2413 | Boom Lift-400s | 400S | 300223332 | 2016 | 10/1/2016 | 64,420.80 | 899 | 001 | Boom Lifts - 400S | JLG |
| A2432 | Boom Lift-400s | 400S | 300223334 | 2016 | 10/1/2016 | 64,420.80 | 899 | 006 | Boom Lifts - 400S | JLG |
| A2433 | Boom Lift-400s | 400S | 300223330 | 2016 | 9/20/2016 | 64,420.80 | 899 | 002 | Boom Lifts - 400S | JLG |
| A3247 | Boom Lift-400s | 400S | 0300235400 | 2017 | 8/1/2017 | 66,639.90 | 899 | 001 | Boom Lifts - 400S | JLG |
| A3258 | Boom Lift-400s | 400S | 0300235392 | 2017 | 8/1/2017 | 64,430.87 | 899 | 005 | Boom Lifts - 400S | JLG |
| A3464 | Boom Lift-400s | 400S | 0300237275 | 2017 | 9/1/2017 | 66,108.87 | 899 | 004 | Boom Lifts - 400S | JLG |
| A3260 | Boom Lift-400s (A1) | 400S | 0300235393 | 2017 | 8/1/2017 | 64,430.87 | 899 | 012 | Boom Lifts - 400S | JLG |
| A3462 | Boom Lift-400s Turf Tires | 400S | 0300237274 | 2017 | 9/1/2017 | 66,108.87 | 899 | 014 | Boom Lifts - 400S | JLG |
| A3248 | Boom Lift-400s Turf Tires (A1) | 400S | 0300235401 | 2017 | 8/1/2017 | 66,108.87 | 899 | 005 | Boom Lifts - 400S | JLG |
| A2205 | Boom Lift-JLG-400S | 400S | 0300215140 | 2015 | 2/25/2016 | 64,420.80 | 899 | 011 | Boom Lifts - 400S | JLG |
| A4085 | Boom Lift - Telescopic - JLG - 400S | 400S | 0300240839 | 2017 | 3/1/2018 | 64,420.80 | 899 | 005 | Boom Lifts - 400S | JLG |
| A3271 | Boom Lift - Articulated - JLG - 450AJ | 450AJ-Turf Tires | 0300235386 | 2017 | 8/1/2017 | 64,008.00 | 899 | 007 | Boom Lifts - 450AJ | JLG |
| A4750 | Boom Lift - Articulated - JLG - 450AJ | 450AJ | 0300252904 | 2018 | 1/1/2019 | 62,707.20 | 899 | 007 | Boom Lifts - 450AJ | JLG |
| A5240 | Boom Lift - Articulated - JLG - 450AJ | 450AJ | 0300255617 | 2018 | 1/1/2019 | 65,578.50 | 899 | 007 | Boom Lifts - 450AJ | JLG |
| A3268 | Boom Lift - Articulating - JLG - 450AJ | 450AJ | 0300235642 | 2017 | 8/1/2017 | 63,129.51 | 899 | 014 | Boom Lifts - 450AJ | JLG |
| A1691 | Boom Lift - Articulating - SkyJack-46AJ | 46AJ | 95001025 | 2014 | 12/3/2014 | 63,659.00 | 899 | 016 | Boom Lifts - 450AJ | SKYJACK |
| A2000 | Boom Lift JLG -450AJ | 450AJ | 0300205480 | 2015 | 11/2/2015 | 65,329.47 | 899 | 006 | Boom Lifts - 450AJ | JLG |
| A2039 | Boom Lift JLG -450AJ | 450AJ | 0300209860 | 2015 | 11/5/2015 | 65,302.01 | 899 | 001 | Boom Lifts - 450AJ | JLG |
| A2051 | Boom Lift JLG -450AJ | 450AJ | 0300128660 | 2008 | 11/6/2015 | 33,187.50 | 899 | 001 | Boom Lifts - 450AJ | JLG |
| A2251 | Boom Lift JLG -450AJ | 450AJ | 0300219990 | 2016 | 7/11/2016 | 62,707.20 | 899 | 004 | Boom Lifts - 450AJ | JLG |
| A2252 | Boom Lift JLG -450AJ | 450AJ | 0300220606 | 2016 | 7/12/2016 | 62,707.20 | 899 | 006 | Boom Lifts - 450AJ | JLG |
| A2253 | Boom Lift JLG -450AJ | 450AJ | 0300220294 | 2016 | 7/12/2016 | 62,707.20 | 899 | 006 | Boom Lifts - 450AJ | JLG |
| A2254 | Boom Lift JLG -450AJ | 450AJ | 0300220604 | 2016 | 7/12/2016 | 62,707.20 | 899 | 006 | Boom Lifts - 450AJ | JLG |
| A2255 | Boom Lift JLG -450AJ | 450AJ | 0300220293 | 2016 | 7/12/2016 | 62,707.20 | 899 | 005 | Boom Lifts - 450AJ | JLG |
| A2256 | Boom Lift JLG -450AJ | 450AJ | 0300220605 | 2016 | 7/12/2016 | 62,707.20 | 899 | 004 | Boom Lifts - 450AJ | JLG |
| A2257 | Boom Lift JLG -450AJ | 450AJ | 0300220603 | 2016 | 7/19/2016 | 62,707.20 | 899 | 005 | Boom Lifts - 450AJ | JLG |
| A2417 | Boom Lift JLG -450AJ | 450AJ | 300223315 | 2016 | 10/1/2016 | 62,707.20 | 899 | 012 | Boom Lifts - 450AJ | JLG |
| A2418 | Boom Lift JLG -450AJ | 450AJ | 300223317 | 2016 | 10/1/2016 | 62,707.20 | 899 | 006 | Boom Lifts - 450AJ | JLG |
| A2419 | Boom Lift JLG -450AJ | 450AJ | 300223318 | 2016 | 10/1/2016 | 62,707.20 | 899 | 006 | Boom Lifts - 450AJ | JLG |
| A2420 | Boom Lift JLG -450AJ | 450AJ | 300223316 | 2016 | 10/1/2016 | 62,707.20 | 899 | 009 | Boom Lifts - 450AJ | JLG |
| A2427 | Boom Lift JLG -450AJ | 450AJ | 300223319 | 2016 | 10/1/2016 | 62,707.20 | 899 | 001 | Boom Lifts - 450AJ | JLG |
| A2434 | Boom Lift JLG -450AJ | 450AJ | 300223320 | 2016 | 10/4/2016 | 62,707.20 | 899 | 005 | Boom Lifts - 450AJ | JLG |
| A3269 | Boom Lift JLG -450AJ | 450AJ | 0300235643 | 2017 | 8/1/2017 | 62,707.20 | 899 | 009 | Boom Lifts - 450AJ | JLG |
| A3301 | Boom Lift JLG -450AJ | 450AJ | 0300235644 | 2017 | 8/1/2017 | 63,193.64 | 899 | 011 | Boom Lifts - 450AJ | JLG |
| A3302 | Boom Lift JLG -450AJ | 450AJ | 0300235645 | 2017 | 8/1/2017 | 62,707.20 | 899 | 001 | Boom Lifts - 450AJ | JLG |
| A3308 | Boom Lift JLG -450AJ | 450AJ | 0300235938 | 2017 | 8/1/2017 | 64,557.24 | 899 | 001 | Boom Lifts - 450AJ | JLG |
| A3309 | Boom Lift JLG -450AJ | 450AJ | 0300235940 | 2017 | 8/1/2017 | 64,008.00 | 899 | 001 | Boom Lifts - 450AJ | JLG |
| A3317 | Boom Lift JLG -450AJ | 450AJ | 0300235941 | 2017 | 9/1/2017 | 64,008.00 | 899 | 006 | Boom Lifts - 450AJ | JLG |
| A3374 | Boom Lift JLG -450AJ | 450AJ | 0300235939 | 2017 | 9/1/2017 | 64,008.00 | 899 | 011 | Boom Lifts - 450AJ | JLG |
| A4743 | Boom Lift JLG -450AJ | 450AJ | 0300252902 | 2018 | 1/1/2019 | 64,806.83 | 899 | 008 | Boom Lifts - 450AJ | JLG |
| A4748 | Boom Lift JLG -450AJ | 450AJ | 0300252637 | 2018 | 1/1/2019 | 62,941.20 | 899 | 004 | Boom Lifts - 450AJ | JLG |
| A4786 | Boom Lift JLG -450AJ | 450AJ | 0300252903 | 2018 | 1/1/2019 | 62,707.20 | 899 | 008 | Boom Lifts - 450AJ | JLG |
| A4805 | Boom Lift JLG -450AJ | 450AJ | 0300252638 | 2018 | 1/1/2019 | 62,941.20 | 899 | 015 | Boom Lifts - 450AJ | JLG |
| A5172 | Boom Lift JLG -450AJ | 450AJ | 0300255616 | 2018 | 1/1/2019 | 65,578.50 | 899 | 009 | Boom Lifts - 450AJ | JLG |
| A5192 | Boom Lift JLG -450AJ | 450AJ | 0300255620 | 2018 | 1/1/2019 | 65,578.50 | 899 | 006 | Boom Lifts - 450AJ | JLG |
| A5247 | Boom Lift JLG -450AJ | 450AJ | 0300255619 | 2018 | 1/1/2019 | 65,578.50 | 899 | 012 | Boom Lifts - 450AJ | JLG |
| A5254 | Boom Lift JLG -450AJ | 450AJ | 0300255618 | 2018 | 1/1/2019 | 65,578.50 | 899 | 012 | Boom Lifts - 450AJ | JLG |
| A5326 | Boom Lift JLG -450AJ | 450AJ | 0300256497 | 2018 | 1/1/2019 | 64,934.04 | 899 | 002 | Boom Lifts - 450AJ | JLG |

| ID | Description | Model | | Number | Year | Date | Amount | | Code | Category | Brand |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A5447 | Boom Lift JLG -450AJ | 450AJ | | 0300255621 | 2019 | 1/1/2019 | 65,411.84 | 899 | 004 | Boom Lifts - 450AJ | JLG |
| A6108 | Boom Lift JLG -450AJ | 450AJ | | 0300258115 | 2019 | 5/1/2019 | 66,305.81 | 899 | 014 | Boom Lifts - 450AJ | JLG |
| A6153 | Boom Lift JLG -450AJ | 450AJ | | 0300258111 | 2019 | 5/1/2019 | 66,305.81 | 899 | 014 | Boom Lifts - 450AJ | JLG |
| A6155 | Boom Lift JLG -450AJ | 450AJ | | 0300257708 | 2019 | 5/1/2019 | 66,305.81 | 899 | 014 | Boom Lifts - 450AJ | JLG |
| A6195 | Boom Lift JLG -450AJ | 450AJ | | 0300258116 | 2019 | 5/1/2019 | 66,728.12 | 899 | 004 | Boom Lifts - 450AJ | JLG |
| A6445 | Boom Lift JLG -450AJ | 450AJ | | 0300259820 | 2019 | 6/1/2019 | 66,305.81 | 899 | 012 | Boom Lifts - 450AJ | JLG |
| A6447 | Boom Lift JLG -450AJ | 450AJ | | 0300258406 | 2019 | 6/1/2019 | 66,305.81 | 899 | 008 | Boom Lifts - 450AJ | JLG |
| A6591 | Boom Lift JLG -450AJ | 450AJ | | 0300259811 | 2019 | 1/1/2019 | 67,297.65 | 899 | 015 | Boom Lifts - 450AJ | JLG |
| A6683 | Boom Lift JLG -450AJ | 450AJ | | 0300259108 | 2019 | 7/1/2019 | 66,305.81 | 899 | 016 | Boom Lifts - 450AJ | JLG |
| A8725 | Boom Lift JLG -450AJ | 450AJ | | 0300276517 | 2020 | 10/1/2020 | 68,038.87 | 899 | 899 | Boom Lifts - 450AJ | JLG |
| A8726 | Boom Lift JLG -450AJ | 450AJ | | 0300276518 | 2020 | 9/1/2020 | 67,407.05 | 899 | 012 | Boom Lifts - 450AJ | JLG |
| A8730 | Boom Lift JLG -450AJ | 450AJ | | 0300276519 | 2020 | 10/1/2020 | 67,564.74 | 899 | 899 | Boom Lifts - 450AJ | JLG |
| A8731 | Boom Lift JLG -450AJ | 450AJ | | 0300276520 | 2020 | 9/4/2020 | 67,564.74 | 899 | 014 | Boom Lifts - 450AJ | JLG |
| A3025 | Boom Lift JLG -450AJ (A1) | 450AJ | | 0300234179 | 2017 | 7/1/2017 | 64,008.00 | 899 | 004 | Boom Lifts - 450AJ | JLG |
| A4716 | Boom Lift JLG -450AJ (A2) | 450AJ | | 0300252635 | 2018 | 1/1/2019 | 62,941.20 | 899 | 001 | Boom Lifts - 450AJ | JLG |
| A4721 | Boom Lift JLG -450AJ (A2) | 450AJ | | 0300252636 | 2018 | 1/1/2019 | 62,941.20 | 899 | 002 | Boom Lifts - 450AJ | JLG |
| A4731 | Boom Lift JLG -450AJ (A2) | 450AJ | | 0300252900 | 2018 | 1/1/2019 | 62,707.20 | 899 | 008 | Boom Lifts - 450AJ | JLG |
| A4733 | Boom Lift JLG -450AJ (A2) | 450AJ | | 0300251238 | 2018 | 1/1/2019 | 62,941.20 | 899 | 001 | Boom Lifts - 450AJ | JLG |
| A4972 | Boom Lift JLG -450AJ (A2) | 450AJ | | 0300252901 | 2018 | 1/1/2019 | 62,707.20 | 899 | 001 | Boom Lifts - 450AJ | JLG |
| A3272 | Boom Lift JLG -450AJ Turf Tires | 450AJ-Turf tires | | 0300235387 | 2017 | 8/1/2017 | 64,008.00 | 899 | 011 | Boom Lifts - 450AJ | JLG |
| A5143 | Boom Lift JLG -450AJ Turf Tires | 450AJ | | 0300256245 | 2018 | 1/1/2019 | 65,434.04 | 899 | 004 | Boom Lifts - 450AJ | JLG |
| A1989 | Boom Lift JLG -450AJ-(A1) | 450AJ | | 0300209861 | 2015 | 11/2/2015 | 65,056.80 | 899 | 006 | Boom Lifts - 450AJ | JLG |
| A1993 | Boom Lift JLG -450AJ-(A1) | 450AJ | | 0300209859 | 2015 | 11/2/2015 | 65,056.80 | 899 | 002 | Boom Lifts - 450AJ | JLG |
| A2901 | Boom Lift JLG -450AJ-(A1) | 450AJ | | 0300231686 | 2017 | 7/1/2017 | 62,707.20 | 899 | 015 | Boom Lifts - 450AJ | JLG |
| A2902 | Boom Lift JLG -450AJ-(A1) | 450AJ | | 0300231307 | 2017 | 7/1/2017 | 62,707.20 | 899 | 001 | Boom Lifts - 450AJ | JLG |
| A2920 | Boom Lift JLG -450AJ-(A1) | 450AJ | | 0300231306 | 2017 | 6/1/2017 | 62,707.20 | 899 | 006 | Boom Lifts - 450AJ | JLG |
| A5213 | Boom Lift JLG -450AJ-Turf Tires | 450AJ | | 0300256501 | 2018 | 1/1/2019 | 65,441.54 | 899 | 004 | Boom Lifts - 450AJ | JLG |
| A5219 | Boom Lift JLG -450AJ-Turf Tires | 450AJ | | 0300256502 | 2018 | 1/1/2019 | 65,434.04 | 899 | 004 | Boom Lifts - 450AJ | JLG |
| A5265 | Boom Lift JLG -450AJ-Turf Tires | 450AJ | | 0300256500 | 2018 | 1/1/2019 | 65,434.04 | 899 | 012 | Boom Lifts - 450AJ | JLG |
| A5266 | Boom Lift JLG -450AJ-Turf Tires | 450AJ | | 0300256499 | 2018 | 1/1/2019 | 65,434.04 | 899 | 009 | Boom Lifts - 450AJ | JLG |
| A5324 | Boom Lift JLG -450AJ-Turf Tires | 450AJ | | 0300256498 | 2018 | 1/1/2019 | 65,434.04 | 899 | 011 | Boom Lifts - 450AJ | JLG |
| A1466 | Boom Lift SkyJack -46AJ | 46AJ | | 95000084 | 2014 | 5/29/2014 | 55,584.00 | 899 | 006 | Boom Lifts - 450AJ | SKYJACK |
| A1369 | Boom Lift SkyJack -46AJ | 46AJ | | 95000554 | 2013 | 6/11/2013 | 63,229.00 | 899 | 002 | Boom Lifts - 450AJ | SKYJACK |
| A1367 | Boom Lift SkyJack -46AJ | 46AJ | | 95000550 | 2013 | 6/11/2013 | 63,229.00 | 899 | 001 | Boom Lifts - 450AJ | SKYJACK |
| A1377 | Boom Lift SkyJack -46AJ | 46AJ | | 95000580 | 2013 | 8/9/2013 | 63,229.00 | 899 | 002 | Boom Lifts - 450AJ | SKYJACK |
| A1381 | Boom Lift SkyJack -46AJ | 46AJ | | 95000581 | 2013 | 8/9/2013 | 63,229.00 | 899 | 002 | Boom Lifts - 450AJ | SKYJACK |
| A1407 | Boom Lift SkyJack -46AJ | 46AJ | | 95000593 | 2013 | 9/27/2013 | 64,810.43 | 899 | 011 | Boom Lifts - 450AJ | SKYJACK |
| A1685 | Boom Lift SkyJack -46AJ | 46AJ | | 95001027 | 2014 | 12/10/2014 | 63,659.00 | 899 | 006 | Boom Lifts - 450AJ | SKYJACK |
| A1692 | Boom Lift SkyJack -46AJ | 46AJ | | 95001024 | 2014 | 12/10/2014 | 63,659.00 | 899 | 001 | Boom Lifts - 450AJ | SKYJACK |
| A1694 | Boom Lift SkyJack -46AJ | 46AJ | | 95001026 | 2014 | 12/10/2014 | 63,659.00 | 899 | 011 | Boom Lifts - 450AJ | SKYJACK |
| A1721 | Boom Lift SkyJack -46AJ | 46AJ | | 95001063 | 2014 | 1/12/2015 | 63,289.00 | 899 | 002 | Boom Lifts - 450AJ | SKYJACK |
| A1722 | Boom Lift SkyJack -46AJ | 46AJ | | 95001080 | 2014 | 1/12/2015 | 63,289.00 | 899 | 001 | Boom Lifts - 450AJ | SKYJACK |
| A1723 | Boom Lift SkyJack -46AJ | 46AJ | | 95001081 | 2014 | 1/12/2015 | 63,289.00 | 899 | 006 | Boom Lifts - 450AJ | SKYJACK |
| A4046 | Boom JLG-460SJ Turf Tires-Lease | 460SJ | | 0300242145 | 2018 | 3/1/2018 | 69,244.80 | 899 | 005 | Boom Lifts - 460SJ | JLG |
| A4047 | Boom JLG-460SJ Turf Tires-Lease | 460SJ | | 0300242136 | 2018 | 3/1/2018 | 69,244.80 | 899 | 011 | Boom Lifts - 460SJ | JLG |
| A2429 | Boom Lift - Telescopic - JLG - 460SJ | 460SJ | | 300223337 | 2016 | 10/1/2016 | 69,244.80 | 899 | 011 | Boom Lifts - 460SJ | JLG |
| A3964 | Boom Lift - Telescopic - JLG - 460SJ | 460SJ | | 0300240821 | 2017 | 2/1/2018 | 69,244.80 | 899 | 001 | Boom Lifts - 460SJ | JLG |
| A4014 | Boom Lift - Telescopic - JLG - 460SJ | 460SJ | | 0300240831 | 2017 | 2/1/2018 | 69,775.83 | 899 | 002 | Boom Lifts - 460SJ | JLG |
| A4015 | Boom Lift - Telescopic - JLG - 460SJ | 460SJ | | 0300240820 | 2017 | 2/1/2018 | 69,244.80 | 899 | 015 | Boom Lifts - 460SJ | JLG |
| A4091 | Boom Lift - Telescopic - JLG - 460SJ | 460SJ | | 0300242124 | 2017 | 3/1/2018 | 69,244.80 | 899 | 007 | Boom Lifts - 460SJ | JLG |
| A4180 | Boom Lift - Telescopic - JLG - 460SJ | 460SJ | | 0300243506 | 2018 | 4/1/2018 | 69,244.80 | 899 | 007 | Boom Lifts - 460SJ | JLG |
| A4181 | Boom Lift - Telescopic - JLG - 460SJ | 460SJ | | 0300243235 | 2018 | 4/1/2018 | 69,677.63 | 899 | 005 | Boom Lifts - 460SJ | JLG |
| A5200 | Boom Lift - Telescopic - JLG - 460SJ | 460SJ - Turf Tires | | 0300256537 | 2018 | 1/1/2019 | 74,283.71 | 899 | 007 | Boom Lifts - 460SJ | JLG |
| A7001 | Boom Lift - Telescopic - JLG - 460SJ | 460SJ | | 0300267614 | 2019 | 9/1/2019 | 72,363.33 | 899 | 007 | Boom Lifts - 460SJ | JLG |
| A7020 | Boom Lift - Telescopic - JLG - 460SJ | 460SJ | | 0300267615 | 2019 | 9/1/2019 | 72,363.33 | 899 | 007 | Boom Lifts - 460SJ | JLG |
| A5228 | Boom Lift JLG - 460SJ TURF TIRES | 460SJ | | 0300256542 | 2018 | 1/1/2019 | 74,283.71 | 899 | 009 | Boom Lifts - 460SJ | JLG |
| A5328 | Boom Lift JLG - 460SJ-TURF TIRES | 460SJ | | 0300256541 | 2018 | 1/1/2019 | 74,283.71 | 899 | 016 | Boom Lifts - 460SJ | JLG |
| A1566 | Boom Lift JLG -460SJ | 460SJ | | 0300192505 | 2014 | 8/29/2014 | 69,562.28 | 899 | 011 | Boom Lifts - 460SJ | JLG |
| A1565 | Boom Lift JLG -460SJ | 460SJ | | 0300192508 | 2014 | 8/29/2014 | 69,562.28 | 899 | 006 | Boom Lifts - 460SJ | JLG |
| A2126 | Boom Lift JLG -460SJ | 460SJ | | 0300210659 | 2015 | 12/18/2015 | 72,151.12 | 899 | 011 | Boom Lifts - 460SJ | JLG |
| A2125 | Boom Lift JLG -460SJ | 460SJ | | 0300210658 | 2015 | 12/18/2015 | 72,151.12 | 899 | 002 | Boom Lifts - 460SJ | JLG |
| A2127 | Boom Lift JLG -460SJ | 460SJ | | 0300210655 | 2015 | 1/1/2016 | 76,210.10 | 899 | 002 | Boom Lifts - 460SJ | JLG |
| A2128 | Boom Lift JLG -460SJ | 460SJ | A-2128 | 0300210656 | 2015 | 1/1/2016 | 72,130.00 | 899 | 009 | Boom Lifts - 460SJ | JLG |
| A2129 | Boom Lift JLG -460SJ | 460SJ | | 0300210661 | 2015 | 1/1/2016 | 72,130.00 | 899 | 006 | Boom Lifts - 460SJ | JLG |
| A2258 | Boom Lift JLG -460SJ | 460SJ | | 0300221472 | 2016 | 7/12/2016 | 69,244.80 | 899 | 005 | Boom Lifts - 460SJ | JLG |
| A2421 | Boom Lift JLG -460SJ | 460SJ | | 300223336 | 2016 | 10/1/2016 | 69,244.80 | 899 | 005 | Boom Lifts - 460SJ | JLG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A2428 | Boom Lift JLG -460SJ | 460SJ | 300223586 | 2016 | 10/1/2016 | 69,244.80 | 899 | 004 | Boom Lifts - 460SJ | JLG |
| A2435 | Boom Lift JLG -460SJ | 460SJ | 300223587 | 2016 | 10/1/2016 | 69,244.80 | 899 | 004 | Boom Lifts - 460SJ | JLG |
| A3259 | Boom Lift JLG -460SJ | 460SJ | 0300235396 | 2017 | 8/1/2017 | 69,246.75 | 899 | 004 | Boom Lifts - 460SJ | JLG |
| A3261 | Boom Lift JLG -460SJ | 460SJ | 0300235397 | 2017 | 8/1/2017 | 69,246.75 | 899 | 004 | Boom Lifts - 460SJ | JLG |
| A3546 | Boom Lift JLG -460SJ | 460SJ | 0300237473 | 2017 | 10/1/2017 | 69,698.20 | 899 | 001 | Boom Lifts - 460SJ | JLG |
| A3651 | Boom Lift JLG -460SJ | 460SJ | 0300239012 | 2017 | 11/21/2017 | 70,926.14 | 899 | 002 | Boom Lifts - 460SJ | JLG |
| A3653 | Boom Lift JLG -460SJ | 460SJ | 0300239013 | 2017 | 11/1/2017 | 69,246.75 | 899 | 001 | Boom Lifts - 460SJ | JLG |
| A3790 | Boom Lift JLG -460SJ | 460SJ | 0300239016 | 2017 | 12/1/2017 | 70,926.14 | 899 | 002 | Boom Lifts - 460SJ | JLG |
| A3965 | Boom Lift JLG -460SJ | 460SJ | 0300240824 | 2017 | 2/1/2018 | 69,244.80 | 899 | 001 | Boom Lifts - 460SJ | JLG |
| A3971 | Boom Lift JLG -460SJ | 460SJ | 0300240822 | 2017 | 2/2/2018 | 69,244.80 | 899 | 004 | Boom Lifts - 460SJ | JLG |
| A3972 | Boom Lift JLG -460SJ | 460SJ | 0300240823 | 2017 | 2/2/2018 | 69,244.80 | 899 | 004 | Boom Lifts - 460SJ | JLG |
| A4087 | Boom Lift JLG -460SJ | 460SJ | 0300242862 | 2017 | 3/1/2018 | 69,250.80 | 899 | 002 | Boom Lifts - 460SJ | JLG |
| A4088 | Boom Lift JLG -460SJ | 460SJ | 0300242860 | 2017 | 3/7/2018 | 69,250.80 | 899 | 011 | Boom Lifts - 460SJ | JLG |
| A4090 | Boom Lift JLG -460SJ | 460SJ | 0300241761 | 2017 | 3/1/2018 | 69,244.80 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A4105 | Boom Lift JLG -460SJ | 460SJ | 0300242139 | 2017 | 3/1/2018 | 69,244.80 | 899 | 002 | Boom Lifts - 460SJ | JLG |
| A4119 | Boom Lift JLG -460SJ | 460SJ | 0300243236 | 2017 | 3/1/2018 | 69,250.80 | 899 | 002 | Boom Lifts - 460SJ | JLG |
| A4120 | Boom Lift JLG -460SJ | 460SJ | 0300243700 | 2017 | 3/16/2018 | 69,250.80 | 899 | 011 | Boom Lifts - 460SJ | JLG |
| A4217 | Boom Lift JLG -460SJ | 460SJ | 0300245654 | 2018 | 5/1/2018 | 69,244.80 | 899 | 004 | Boom Lifts - 460SJ | JLG |
| A4218 | Boom Lift JLG -460SJ | 460SJ | 0300245381 | 2018 | 5/1/2018 | 69,810.13 | 899 | 005 | Boom Lifts - 460SJ | JLG |
| A4735 | Boom Lift JLG -460SJ | 460SJ | 0300252661 | 2018 | 1/1/2019 | 69,910.28 | 899 | 002 | Boom Lifts - 460SJ | JLG |
| A4806 | Boom Lift JLG -460SJ | 460SJ | 0300252660 | 2018 | 1/1/2019 | 69,910.28 | 899 | 015 | Boom Lifts - 460SJ | JLG |
| A5104 | Boom Lift JLG -460SJ | 460SJ | 0300254678 | 2018 | 1/1/2019 | 72,363.33 | 899 | 015 | Boom Lifts - 460SJ | JLG |
| A5115 | Boom Lift JLG -460SJ | 460SJ | 0300255665 | 2018 | 1/1/2019 | 73,576.15 | 899 | 015 | Boom Lifts - 460SJ | JLG |
| A5127 | Boom Lift JLG -460SJ | 460SJ | 0300256534 | 2018 | 1/1/2019 | 74,283.71 | 899 | 005 | Boom Lifts - 460SJ | JLG |
| A5155 | Boom Lift JLG -460SJ | 460SJ | 0300255312 | 2018 | 1/1/2019 | 72,363.33 | 899 | 006 | Boom Lifts - 460SJ | JLG |
| A5156 | Boom Lift JLG -460SJ | 460SJ | 0300254687 | 2018 | 1/1/2019 | 72,363.33 | 899 | 004 | Boom Lifts - 460SJ | JLG |
| A5176 | Boom Lift JLG -460SJ | 460SJ | 0300254672 | 2018 | 1/1/2019 | 72,363.33 | 899 | 009 | Boom Lifts - 460SJ | JLG |
| A5186 | Boom Lift JLG -460SJ | 460SJ | 0300255653 | 2018 | 1/1/2019 | 72,363.33 | 899 | 012 | Boom Lifts - 460SJ | JLG |
| A5187 | Boom Lift JLG -460SJ | 460SJ | 0300255654 | 2018 | 1/1/2019 | 72,363.33 | 899 | 008 | Boom Lifts - 460SJ | JLG |
| A5224 | Boom Lift JLG -460SJ | 460SJ | 0300256552 | 2018 | 1/1/2019 | 71,654.80 | 899 | 015 | Boom Lifts - 460SJ | JLG |
| A5225 | Boom Lift JLG -460SJ | 460SJ | 0300256553 | 2018 | 1/1/2019 | 71,654.80 | 899 | 012 | Boom Lifts - 460SJ | JLG |
| A5226 | Boom Lift JLG -460SJ | 460SJ | 0300256551 | 2018 | 1/1/2019 | 71,654.80 | 899 | 015 | Boom Lifts - 460SJ | JLG |
| A5227 | Boom Lift JLG -460SJ | 460SJ | 0300256013 | 2018 | 1/1/2019 | 71,654.80 | 899 | 008 | Boom Lifts - 460SJ | JLG |
| A5242 | Boom Lift JLG -460SJ | 460SJ | 0300254677 | 2018 | 1/1/2019 | 72,773.49 | 899 | 009 | Boom Lifts - 460SJ | JLG |
| A5282 | Boom Lift JLG -460SJ | 460SJ | 0300256554 | 2018 | 1/1/2019 | 71,654.80 | 899 | 015 | Boom Lifts - 460SJ | JLG |
| A5283 | Boom Lift JLG -460SJ | 460SJ | 0300256555 | 2018 | 1/1/2019 | 71,654.80 | 899 | 001 | Boom Lifts - 460SJ | JLG |
| A5555 | Boom Lift JLG -460SJ | 460SJ | 0300256545 | 2018 | 2/1/2019 | 73,783.71 | 899 | 008 | Boom Lifts - 460SJ | JLG |
| A5774 | Boom Lift JLG -460SJ | 460SJ | 0300258853 | 2019 | 3/1/2019 | 72,363.33 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A5775 | Boom Lift JLG -460SJ | 460SJ | 0300258854 | 2019 | 3/1/2019 | 72,638.83 | 899 | 009 | Boom Lifts - 460SJ | JLG |
| A5801 | Boom Lift JLG -460SJ | 460SJ | 0300258430 | 2019 | 3/1/2019 | 72,363.33 | 899 | 009 | Boom Lifts - 460SJ | JLG |
| A5802 | Boom Lift JLG -460SJ | 460SJ | 0300258431 | 2019 | 3/1/2019 | 72,363.33 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A5805 | Boom Lift JLG -460SJ | 460SJ | 0300258434 | 2019 | 3/1/2019 | 72,363.33 | 899 | 008 | Boom Lifts - 460SJ | JLG |
| A5810 | Boom Lift JLG -460SJ | 460SJ | 0300258435 | 2019 | 3/1/2019 | 72,363.33 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A5808 | Boom Lift JLG -460SJ | 460SJ | 0300258432 | 2019 | 3/1/2019 | 72,363.33 | 899 | 015 | Boom Lifts - 460SJ | JLG |
| A5809 | Boom Lift JLG -460SJ | 460SJ | 0300258433 | 2019 | 3/1/2019 | 72,363.33 | 899 | 015 | Boom Lifts - 460SJ | JLG |
| A5820 | Boom Lift JLG -460SJ | 460SJ | 0300258429 | 2019 | 3/1/2019 | 72,363.33 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A5821 | Boom Lift JLG -460SJ | 460SJ | 0300258163 | 2019 | 3/1/2019 | 72,363.33 | 899 | 015 | Boom Lifts - 460SJ | JLG |
| A6320 | Boom Lift JLG -460SJ | 460SJ | 0300257735 | 2019 | 5/1/2019 | 74,849.12 | 899 | 004 | Boom Lifts - 460SJ | JLG |
| A6575 | Boom Lift JLG -460SJ | 460SJ | 0300265458 | 2019 | 6/1/2019 | 73,589.67 | 899 | 012 | Boom Lifts - 460SJ | JLG |
| A6576 | Boom Lift JLG -460SJ | 460SJ | 0300265459 | 2019 | 6/1/2019 | 73,589.67 | 899 | 012 | Boom Lifts - 460SJ | JLG |
| A6581 | Boom Lift JLG -460SJ | 460AJ | 0300265457 | 2019 | 6/1/2019 | 72,363.33 | 899 | 005 | Boom Lifts - 460SJ | JLG |
| A6655 | Boom Lift JLG -460SJ | 460SJ | 0300265492 | 2019 | 1/1/2020 | 75,880.08 | 899 | 009 | Boom Lifts - 460SJ | JLG |
| A6911 | Boom Lift JLG -460SJ | 460SJ | 0300267623 | 2019 | 9/1/2019 | 72,363.33 | 899 | 006 | Boom Lifts - 460SJ | JLG |
| A7005 | Boom Lift JLG -460SJ | 460SJ | 0300267622 | 2019 | 9/1/2019 | 72,363.33 | 899 | 006 | Boom Lifts - 460SJ | JLG |
| A7040 | Boom Lift JLG -460SJ | 460SJ | 0300267616 | 2019 | 9/1/2019 | 72,363.33 | 899 | 001 | Boom Lifts - 460SJ | JLG |
| A7041 | Boom Lift JLG -460SJ | 460SJ | 0300267621 | 2019 | 9/1/2019 | 72,363.33 | 899 | 001 | Boom Lifts - 460SJ | JLG |
| A7176 | Boom Lift JLG -460SJ | 460SJ | 0300267617 | 2019 | 9/1/2019 | 72,363.33 | 899 | 008 | Boom Lifts - 460SJ | JLG |
| A7177 | Boom Lift JLG -460SJ | 460SJ | 0300267620 | 2019 | 9/1/2019 | 72,363.33 | 899 | 001 | Boom Lifts - 460SJ | JLG |
| A7178 | Boom Lift JLG -460SJ | 460SJ | 0300267619 | 2019 | 9/1/2019 | 72,363.33 | 899 | 001 | Boom Lifts - 460SJ | JLG |
| A7179 | Boom Lift JLG -460SJ | 460SJ | 0300267618 | 2019 | 9/1/2019 | 72,363.33 | 899 | 001 | Boom Lifts - 460SJ | JLG |
| A3253 | Boom Lift JLG -460SJ (A1) | 460SJ | 0300235394 | 2017 | 8/1/2017 | 69,246.75 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A3292 | Boom Lift JLG -460SJ (A1) | 460SJ | 0300235395 | 2017 | 8/1/2017 | 69,246.75 | 899 | 005 | Boom Lifts - 460SJ | JLG |
| A3414 | Boom Lift JLG -460SJ (A1) | 460SJ | 0300237279 | 2017 | 9/1/2017 | 70,926.14 | 899 | 005 | Boom Lifts - 460SJ | JLG |
| A3415 | Boom Lift JLG -460SJ (A1) | 460SJ | 0300237278 | 2017 | 9/26/2017 | 70,926.14 | 899 | 008 | Boom Lifts - 460SJ | JLG |
| A4704 | Boom Lift JLG -460SJ (A2) | 460SJ | 0300251942 | 2018 | 1/1/2019 | 69,910.28 | 899 | 002 | Boom Lifts - 460SJ | JLG |
| A4760 | Boom Lift JLG -460SJ (A2) | 460SJ | 0300251943 | 2018 | 1/1/2019 | 69,910.28 | 899 | 011 | Boom Lifts - 460SJ | JLG |

| A3898 | Boom Lift JLG -460SJ Turf Tires | 460SJ | 0300239015 | 2017 | 12/1/2017 | 70,926.14 | 899 | 001 | Boom Lifts - 460SJ | JLG |
|---|---|---|---|---|---|---|---|---|---|---|
| A3899 | Boom Lift JLG -460SJ Turf Tires | 460SJ | 0300239018 | 2017 | 12/1/2017 | 70,926.14 | 899 | 011 | Boom Lifts - 460SJ | JLG |
| A3920 | Boom Lift JLG -460SJ Turf Tires | 460SJ | 0300239014 | 2017 | 1/8/2018 | 69,246.75 | 899 | 011 | Boom Lifts - 460SJ | JLG |
| A3954 | Boom Lift JLG -460SJ Turf Tires | 460SJ | 0300240825 | 2017 | 1/31/2018 | 69,244.80 | 899 | 006 | Boom Lifts - 460SJ | JLG |
| A3955 | Boom Lift JLG -460SJ Turf Tires | 460SJ | 0300240828 | 2017 | 1/31/2018 | 69,244.80 | 899 | 011 | Boom Lifts - 460SJ | JLG |
| A3966 | Boom Lift JLG -460SJ Turf Tires | 460SJ | 0300240829 | 2017 | 2/1/2018 | 69,244.80 | 899 | 011 | Boom Lifts - 460SJ | JLG |
| A3967 | Boom Lift JLG -460SJ Turf Tires | 460SJ | 0300240830 | 2017 | 2/1/2018 | 69,244.80 | 899 | 001 | Boom Lifts - 460SJ | JLG |
| A4125 | Boom Lift JLG -460SJ TURF TIRES | 460SJ | 0300242861 | 2018 | 3/1/2018 | 69,244.80 | 899 | 002 | Boom Lifts - 460SJ | JLG |
| A4167 | Boom Lift JLG -460SJ TURF TIRES | 460SJ | 0300243918 | 2018 | 4/1/2018 | 69,244.80 | 899 | 008 | Boom Lifts - 460SJ | JLG |
| A4407 | Boom Lift JLG -460SJ TURF TIRES | 460SJ | 0300249544 | 2018 | 7/1/2018 | 69,244.80 | 899 | 004 | Boom Lifts - 460SJ | JLG |
| A4408 | Boom Lift JLG -460SJ TURF TIRES | 460SJ | 0300249543 | 2018 | 7/1/2018 | 69,244.80 | 899 | 005 | Boom Lifts - 460SJ | JLG |
| A5151 | Boom Lift JLG -460SJ TURF TIRES | 460SJ | 0300256536 | 2018 | 1/1/2019 | 74,283.71 | 899 | 008 | Boom Lifts - 460SJ | JLG |
| A5157 | Boom Lift JLG -460SJ TURF TIRES | 460SJ | 0300256535 | 2018 | 1/1/2019 | 74,283.71 | 899 | 004 | Boom Lifts - 460SJ | JLG |
| A6430 | Boom Lift JLG -460SJ w/Welder | 460SJ | 0300264457 | 2019 | 6/1/2019 | 75,075.65 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6431 | Boom Lift JLG -460SJ w/Welder | 460SJ | 0300264453 | 2019 | 6/1/2019 | 75,089.23 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6432 | Boom Lift JLG -460SJ w/Welder | 460SJ | 0300264455 | 2019 | 6/1/2019 | 75,089.23 | 899 | 015 | Boom Lifts - 460SJ | JLG |
| A6565 | Boom Lift JLG -460SJ w/Welder | 460SJ | 0300265486 | 2019 | 1/1/2020 | 74,849.12 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6566 | Boom Lift JLG -460SJ w/Welder | 460SJ | 0300265487 | 2019 | 1/1/2020 | 74,849.12 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6583 | Boom Lift JLG -460SJ w/Welder | 460SJ | 0300264892 | 2019 | 1/1/2020 | 74,849.12 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6584 | Boom Lift JLG -460SJ w/Welder | 460SJ | 0300265485 | 2019 | 1/1/2020 | 74,849.12 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6653 | Boom Lift JLG -460SJ w/Welder | 460SJ | 0300265490 | 2019 | 1/1/2020 | 75,136.76 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6654 | Boom Lift JLG -460SJ w/Welder | 460SJ | 0300265491 | 2019 | 1/1/2020 | 75,136.76 | 899 | 015 | Boom Lifts - 460SJ | JLG |
| A6656 | Boom Lift JLG -460SJ w/Welder | 460SJ | 0300265493 | 2019 | 1/1/2020 | 75,153.74 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6657 | Boom Lift JLG -460SJ w/Welder | 460SJ | 0300265488 | 2019 | 1/1/2020 | 75,762.06 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6658 | Boom Lift JLG -460SJ w/Welder | 460SJ | 0300265489 | 2019 | 1/1/2020 | 74,849.12 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6733 | Boom Lift JLG -460SJ w/Welder | 460SJ | 0300265460 | 2019 | 7/1/2019 | 72,709.91 | 899 | 016 | Boom Lifts - 460SJ | JLG |
| A6321 | Boom Lift JLG -460SJ w/Welder-A6321 | 460SJ | 0300263677 | 2019 | 5/1/2019 | 74,849.12 | 899 | 008 | Boom Lifts - 460SJ | JLG |
| A6345 | Boom Lift JLG -460SJ w/Welder-A6345 | 460SJ | 0300263679 | 2019 | 5/1/2019 | 75,075.65 | 899 | 015 | Boom Lifts - 460SJ | JLG |
| A6346 | Boom Lift JLG -460SJ w/Welder-A6346 | 460SJ | 0300263678 | 2019 | 5/1/2019 | 75,075.65 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6373 | Boom Lift JLG -460SJ w/Welder-A6373 | 460SJ | 0300264084 | 2019 | 5/1/2019 | 74,849.12 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6374 | Boom Lift JLG -460SJ w/Welder-A6374 | 460SJ | 0300263716 | 2019 | 5/1/2019 | 74,849.12 | 899 | 015 | Boom Lifts - 460SJ | JLG |
| A6392 | Boom Lift JLG -460SJ w/Welder-A6392 | 460SJ | 0300264085 | 2019 | 5/1/2019 | 75,075.65 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6393 | Boom Lift JLG -460SJ w/Welder-A6393 | 460SJ | 0300264090 | 2019 | 5/1/2019 | 75,075.65 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6404 | Boom Lift JLG -460SJ w/Welder-A6404 | 460SJ | 0300264086 | 2019 | 5/1/2019 | 78,050.37 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6405 | Boom Lift JLG -460SJ w/Welder-A6405 | 460SJ | 0300264089 | 2019 | 5/1/2019 | 74,849.12 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6425 | Boom Lift JLG -460SJ w/Welder-A6425 | 460SJ | 0300264458 | 2019 | 6/1/2019 | 75,092.63 | 899 | 004 | Boom Lifts - 460SJ | JLG |
| A6426 | Boom Lift JLG -460SJ w/Welder-A6426 | 460SJ | 0300264088 | 2019 | 6/1/2019 | 75,092.63 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6427 | Boom Lift JLG -460SJ w/Welder-A6427 | 460SJ | 0300264452 | 2019 | 6/1/2019 | 75,092.63 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6428 | Boom Lift JLG -460SJ w/Welder-A6428 | 460SJ | 0300264454 | 2019 | 5/31/2019 | 75,092.63 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A6429 | Boom Lift JLG -460SJ w/Welder-A6429 | 460SJ | 0300264456 | 2019 | 6/1/2019 | 75,075.65 | 899 | 014 | Boom Lifts - 460SJ | JLG |
| A2260 | Boom Lift JLG -460SJ-(A1) | 460SJ | 0300221474 | 2016 | 7/12/2016 | 69,244.80 | 899 | 005 | Boom Lifts - 460SJ | JLG |
| A2262 | Boom Lift JLG -460SJ-(A1) | 460SJ | 0300221476 | 2016 | 7/12/2016 | 69,244.80 | 899 | 008 | Boom Lifts - 460SJ | JLG |
| A2263 | Boom Lift JLG -460SJ-(A1) | 460SJ | 0300221477 | 2016 | 8/22/2016 | 69,244.80 | 899 | 005 | Boom Lifts - 460SJ | JLG |
| A2259 | Boom Lift JLG -460SJ-(A1) | 460SJ | 0300221473 | 2016 | 9/26/2016 | 69,244.80 | 899 | 005 | Boom Lifts - 460SJ | JLG |
| A3439 | Boom Lift JLG -460SJ-(A1)-TURF TIRE | 460SJ | 0300237277 | 2017 | 9/1/2017 | 71,491.47 | 899 | 005 | Boom Lifts - 460SJ | JLG |
| A4104 | Boom Lift JLG -460SJ-Lease | 460SJ | 0300242138 | 2018 | 3/1/2018 | 69,244.80 | 899 | 011 | Boom Lifts - 460SJ | JLG |
| A3652 | Boom Lift JLG -460SJ-Turf Tires | 460SJ | 0300239017 | 2017 | 11/1/2017 | 69,246.75 | 899 | 004 | Boom Lifts - 460SJ | JLG |
| A5181 | Boom Lift JLG -460SJ-Turf Tires | 460SJ | 0300256539 | 2018 | 1/1/2019 | 74,283.71 | 899 | 009 | Boom Lifts - 460SJ | JLG |
| A5183 | Boom Lift JLG -460SJ-Turf Tires | 460SJ | 0300256538 | 2018 | 1/1/2019 | 74,283.71 | 899 | 009 | Boom Lifts - 460SJ | JLG |
| A5189 | Boom Lift JLG -460SJ-Turf Tires | 460SJ | 0300256540 | 2018 | 1/1/2019 | 73,783.71 | 899 | 009 | Boom Lifts - 460SJ | JLG |
| A5214 | Boom Lift JLG -460SJ-Turf Tires | 460SJ | 0300256544 | 2018 | 1/1/2019 | 74,291.21 | 899 | 008 | Boom Lifts - 460SJ | JLG |
| A5221 | Boom Lift JLG -460SJ-Turf Tires | 460SJ | 0300256543 | 2018 | 1/1/2019 | 74,283.71 | 899 | 004 | Boom Lifts - 460SJ | JLG |
| A5611 | Boom Lift JLG -460SJ-Turf Tires | 460SJ | 0300256533 | 2018 | 2/1/2019 | 74,566.96 | 899 | 008 | Boom Lifts - 460SJ | JLG |
| A5612 | Boom Lift JLG -460SJ-Turf Tires | 460SJ | 0300256263 | 2018 | 2/1/2019 | 74,283.71 | 899 | 015 | Boom Lifts - 460SJ | JLG |
| A2261 | Boom Lift JLG -460SJ-TURF-(A1) | 460SJ | 0300221475 | 2016 | 7/12/2016 | 69,244.80 | 899 | 005 | Boom Lifts - 460SJ | JLG |
| A1526 | Boom Lift Skyjack 45T | 45T | 98001150 | 2014 | 5/27/2014 | 75,462.50 | 899 | 002 | Boom Lifts - 460SJ | SKYJACK |
| A1525 | Boom Lift Skyjack 45T | 45T | 98001151 | 2014 | 5/27/2014 | 76,039.77 | 899 | 001 | Boom Lifts - 460SJ | SKYJACK |
| A1505 | Boom Lift Skyjack 45T | 45T | 98001159 | 2014 | 4/22/2014 | 75,462.50 | 899 | 006 | Boom Lifts - 460SJ | SKYJACK |
| A1504 | Boom Lift Skyjack 45T | 45T | 98001158 | 2014 | 4/22/2014 | 75,462.50 | 899 | 002 | Boom Lifts - 460SJ | SKYJACK |
| A1503 | Boom Lift Skyjack 45T | 45T | 98001221 | 2014 | 4/22/2014 | 75,462.50 | 899 | 011 | Boom Lifts - 460SJ | SKYJACK |
| A1485 | Boom Lift Skyjack 45T | 45T | 98001222 | 2014 | 4/22/2014 | 75,462.50 | 899 | 009 | Boom Lifts - 460SJ | SKYJACK |
| A1479 | Boom Lift Skyjack 45T | 45T | 98001153 | 2014 | 8/15/2014 | 75,500.00 | 899 | 009 | Boom Lifts - 460SJ | SKYJACK |
| A1478 | Boom Lift Skyjack 45T | 45T | 98001154 | 2014 | 8/15/2014 | 75,500.00 | 899 | 012 | Boom Lifts - 460SJ | SKYJACK |
| A1436 | Boom Lift Skyjack 45T | 45T | 98001099 | 2013 | 9/27/2013 | 70,366.00 | 899 | 002 | Boom Lifts - 460SJ | SKYJACK |
| A1218 | Boom Lift Skyjack 45T | 45T | 98000153 | 2016 | 9/10/2007 | 58,800.00 | 899 | 011 | Boom Lifts - 460SJ | SKYJACK |
| A3438 | Boom Lift-Telescopic -460SJ-(A1) | 460SJ | 0300237276 | 2017 | 9/1/2017 | 70,926.14 | 899 | 002 | Boom Lifts - 460SJ | JLG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A4742 | 600AJ Boom Lift | 600AJ | 0300251144 | 2018 | 1/1/2019 | 90,394.60 | 899 | 014 | Boom Lifts - 600AJ | JLG |
| A4753 | 600AJ Boom Lift | 600AJ | 0300251833 | 2018 | 1/1/2019 | 90,394.60 | 899 | 008 | Boom Lifts - 600AJ | JLG |
| A4783 | 600AJ Boom Lift | 600AJ | 0300251503 | 2018 | 1/1/2019 | 90,394.60 | 899 | 006 | Boom Lifts - 600AJ | JLG |
| A4904 | 600AJ Boom Lift | 600AJ | 0300252809 | 2018 | 1/1/2019 | 90,394.60 | 899 | 006 | Boom Lifts - 600AJ | JLG |
| A5083 | 600AJ Boom Lift | 600AJ | 0300255187 | 2018 | 1/1/2019 | 95,906.98 | 899 | 012 | Boom Lifts - 600AJ | JLG |
| A5084 | 600AJ Boom Lift | 600AJ | 0300255188 | 2018 | 1/1/2019 | 95,906.98 | 899 | 012 | Boom Lifts - 600AJ | JLG |
| A5190 | 600AJ Boom Lift | 600AJ | 0300255189 | 2018 | 1/1/2019 | 95,906.98 | 899 | 009 | Boom Lifts - 600AJ | JLG |
| A5191 | 600AJ Boom Lift | 600AJ | 0300255190 | 2018 | 1/1/2019 | 95,906.98 | 899 | 012 | Boom Lifts - 600AJ | JLG |
| A5365 | 600AJ Boom Lift | 600AJ | 0300255191 | 2018 | 1/1/2019 | 95,906.98 | 899 | 015 | Boom Lifts - 600AJ | JLG |
| A5388 | 600AJ Boom Lift | 600AJ | 0300255192 | 2018 | 1/8/2019 | 95,906.98 | 899 | 009 | Boom Lifts - 600AJ | JLG |
| A6156 | 600AJ Boom Lift | 600AJ | 0300261451 | 2019 | 5/1/2019 | 95,906.99 | 899 | 008 | Boom Lifts - 600AJ | JLG |
| A6154 | 600AJ Boom Lift | 600AJ | 0300261813 | 2019 | 5/1/2019 | 95,906.98 | 899 | 014 | Boom Lifts - 600AJ | JLG |
| A6192 | 600AJ Boom Lift | 600AJ | 0300261818 | 2019 | 5/1/2019 | 96,630.98 | 899 | 012 | Boom Lifts - 600AJ | JLG |
| A6193 | 600AJ Boom Lift | 600AJ | 0300261817 | 2019 | 5/1/2019 | 95,906.98 | 899 | 014 | Boom Lifts - 600AJ | JLG |
| A6564 | 600AJ Boom Lift | 600AJ | 0300262534 | 2019 | 6/1/2019 | 96,630.98 | 899 | 012 | Boom Lifts - 600AJ | JLG |
| A4722 | 600AJ Boom Lift (A2) | 600AJ | 0300249058 | 2018 | 1/1/2019 | 90,394.60 | 899 | 006 | Boom Lifts - 600AJ | JLG |
| A4752 | 600AJ Boom Lift (A2) | 600AJ | 0300252591 | 2018 | 1/1/2019 | 90,394.60 | 899 | 015 | Boom Lifts - 600AJ | JLG |
| A4051 | 600AJ Boom Lift -Turf Tires Lease | 600AJ | 0300240737 | 2018 | 3/1/2018 | 90,394.60 | 899 | 001 | Boom Lifts - 600AJ | JLG |
| A4741 | 600AJ Boom Lift -Turf Tires | 600AJ | 0300252590 | 2018 | 1/1/2019 | 90,394.60 | 899 | 005 | Boom Lifts - 600AJ | JLG |
| A5128 | 600AJ Boom Lift-Turf Tires | 600AJ | 0300255890 | 2018 | 1/1/2019 | 97,849.01 | 899 | 004 | Boom Lifts - 600AJ | JLG |
| A5152 | 600AJ Boom Lift-Turf Tires | 600AJ | 0300256206 | 2018 | 1/1/2019 | 97,849.01 | 899 | 008 | Boom Lifts - 600AJ | JLG |
| A5158 | 600AJ Boom Lift-Turf Tires | 600AJ | 0300255891 | 2018 | 1/1/2019 | 97,849.01 | 899 | 005 | Boom Lifts - 600AJ | JLG |
| A5182 | 600AJ Boom Lift-Turf Tires | 600AJ | 0300256207 | 2018 | 1/1/2019 | 97,849.01 | 899 | 009 | Boom Lifts - 600AJ | JLG |
| A5199 | 600AJ Boom Lift-Turf Tires | 600AJ | 0300255875 | 2018 | 1/1/2019 | 97,849.01 | 899 | 004 | Boom Lifts - 600AJ | JLG |
| A5229 | 600AJ Boom Lift-Turf Tires | 600AJ | 0300255874 | 2018 | 1/1/2019 | 97,849.01 | 899 | 006 | Boom Lifts - 600AJ | JLG |
| A5325 | 600AJ Boom Lift-Turf Tires | 600AJ | 0300255876 | 2018 | 1/1/2019 | 97,849.01 | 899 | 009 | Boom Lifts - 600AJ | JLG |
| A4784 | Boom Lift - Articulating - JLG - 600A | 600AJ | 0300251145 | 2018 | 1/1/2019 | 90,394.60 | 899 | 007 | Boom Lifts - 600AJ | JLG |
| A1719 | Boom Lift - Articulating 63AJ (w/Jib) | 63AJ | 95300429 | 2014 | 1/12/2015 | 96,148.67 | 899 | 016 | Boom Lifts - 600AJ | SKYJACK |
| A1251 | Boom Lift Articulating 600AJ | 600AJ | 0300125759 | 2008 | 4/8/2008 | 81,085.75 | 899 | 006 | Boom Lifts - 600AJ | JLG |
| A1483 | Boom Lift Skyjack-63AJ | 63AJ | 95300015 | 2014 | 5/27/2014 | 76,300.00 | 899 | 002 | Boom Lifts - 600AJ | SKYJACK |
| A1465 | Boom Lift Skyjack-63AJ | 63AJ | 95300207 | 2014 | 5/1/2014 | 89,787.00 | 899 | 001 | Boom Lifts - 600AJ | SKYJACK |
| A1370 | Boom Lift Skyjack-63AJ | 63AJ | 95300075 | 2013 | 6/11/2013 | 91,884.00 | 899 | 006 | Boom Lifts - 600AJ | SKYJACK |
| A1368 | Boom Lift Skyjack-63AJ | 63AJ | 95300076 | 2013 | 6/11/2013 | 91,884.00 | 899 | 006 | Boom Lifts - 600AJ | SKYJACK |
| A1378 | Boom Lift Skyjack-63AJ | 63AJ | 95300102 | 2013 | 7/30/2013 | 91,545.50 | 899 | 001 | Boom Lifts - 600AJ | SKYJACK |
| A1379 | Boom Lift Skyjack-63AJ | 63AJ | 95300101 | 2013 | 7/30/2013 | 91,545.50 | 899 | 011 | Boom Lifts - 600AJ | SKYJACK |
| A1380 | Boom Lift Skyjack-63AJ | 63AJ | 95300112 | 2013 | 8/9/2013 | 93,050.08 | 899 | 001 | Boom Lifts - 600AJ | SKYJACK |
| A1382 | Boom Lift Skyjack-63AJ | 63AJ | 95300114 | 2013 | 8/9/2013 | 91,883.00 | 899 | 001 | Boom Lifts - 600AJ | SKYJACK |
| A1684 | Boom Lift Skyjack-63AJ | 63AJ | 95300419 | 2014 | 12/10/2014 | 92,612.53 | 899 | 002 | Boom Lifts - 600AJ | SKYJACK |
| A1689 | Boom Lift Skyjack-63AJ | 63AJ | 95300417 | 2014 | 12/3/2014 | 92,250.78 | 899 | 001 | Boom Lifts - 600AJ | Skyjack |
| A1690 | Boom Lift Skyjack-63AJ | 63AJ | 95300387 | 2014 | 12/10/2014 | 91,637.00 | 899 | 011 | Boom Lifts - 600AJ | SKYJACK |
| A1693 | Boom Lift Skyjack-63AJ | 63AJ | 95300418 | 2014 | 12/10/2014 | 91,637.00 | 899 | 006 | Boom Lifts - 600AJ | SKYJACK |
| A1718 | Boom Lift Skyjack-63AJ | 63AJ | 95300437 | 2014 | 1/12/2015 | 92,007.00 | 899 | 005 | Boom Lifts - 600AJ | SKYJACK |
| A1720 | Boom Lift Skyjack-63AJ | 63AJ | 95300438 | 2014 | 1/12/2015 | 92,007.00 | 899 | 001 | Boom Lifts - 600AJ | SKYJACK |
| A1239 | Boom Lift-600AJ | 600AJ | 0300125704 | 2008 | 4/8/2008 | 80,873.95 | 899 | 001 | Boom Lifts - 600AJ | JLG |
| A2273 | Boom Lift-600AJ | 600AJ | 0300220809 | 2016 | 7/19/2016 | 90,394.60 | 899 | 009 | Boom Lifts - 600AJ | JLG |
| A2437 | Boom Lift-600AJ | 600AJ | 300223450 | 2016 | 10/1/2016 | 90,394.60 | 899 | 009 | Boom Lifts - 600AJ | JLG |
| A2441 | Boom Lift-600AJ | 600AJ | 0300223451 | 2016 | 9/21/2016 | 90,394.60 | 899 | 002 | Boom Lifts - 600AJ | JLG |
| A8727 | Boom Lift-600AJ | 600AJ | 0300274827 | 2020 | 8/17/2020 | 97,290.13 | 899 | 899 | Boom Lifts - 600AJ | JLG |
| A2274 | Boom Lift-600AJ (A1) | 600AJ | 0300221362 | 2016 | 7/19/2016 | 90,394.60 | 899 | 009 | Boom Lifts - 600AJ | JLG |
| A3142 | Boom Lift-600AJ (A1) | 600AJ | 0300235020 | 2017 | 8/1/2017 | 90,599.30 | 899 | 001 | Boom Lifts - 600AJ | JLG |
| A3178 | Boom Lift-600AJ (A1) | 600AJ | 0300234349 | 2017 | 8/1/2017 | 90,599.30 | 899 | 007 | Boom Lifts - 600AJ | JLG |
| A3378 | Boom Lift-600AJ- LUG | 600AJ | 0300235555 | 2017 | 9/1/2017 | 91,196.11 | 899 | 004 | Boom Lifts - 600AJ | JLG |
| A3218 | Boom Lift-600AJ-Turf Tires | 600AJ | 0300235291 | 2017 | 8/1/2017 | 92,234.60 | 899 | 015 | Boom Lifts - 600AJ | JLG |
| A3219 | Boom Lift-600AJ-Turf Tires | 600AJ | 0300235292 | 2017 | 8/1/2017 | 92,234.60 | 899 | 011 | Boom Lifts - 600AJ | JLG |
| A3201 | Boom Lift-600AJ-Turf Tires | 600AJ | 0300235029 | 2017 | 8/1/2017 | 92,234.60 | 899 | 015 | Boom Lifts - 600AJ | JLG |
| A3202 | Boom Lift-600AJ-Turf Tires | 600AJ | 0300235030 | 2017 | 8/1/2017 | 92,234.60 | 899 | 006 | Boom Lifts - 600AJ | JLG |
| A4006 | Boom Lift-600AJ-Turf Tires | 600AJ | 0300240733 | 2017 | 2/16/2018 | 90,394.60 | 899 | 002 | Boom Lifts - 600AJ | JLG |
| A4007 | Boom Lift-600AJ-Turf Tires | 600AJ | 0300240734 | 2017 | 2/16/2018 | 90,394.60 | 899 | 006 | Boom Lifts - 600AJ | JLG |
| A4008 | Boom Lift-600AJ-Turf Tires | 600AJ | 0300241011 | 2017 | 2/16/2018 | 90,394.60 | 899 | 002 | Boom Lifts - 600AJ | JLG |
| A4009 | Boom Lift-600AJ-Turf Tires | 600AJ | 0300241012 | 2017 | 2/16/2018 | 90,394.60 | 899 | 009 | Boom Lifts - 600AJ | JLG |
| A4012 | Boom Lift-600AJ-Turf Tires | 600AJ | 0300241015 | 2017 | 2/1/2018 | 90,394.60 | 899 | 006 | Boom Lifts - 600AJ | JLG |
| A4013 | Boom Lift-600AJ-Turf Tires | 600AJ | 0300241009 | 2017 | 2/1/2018 | 90,394.60 | 899 | 006 | Boom Lifts - 600AJ | JLG |
| A4016 | Boom Lift-600AJ-Turf Tires | 600AJ | 0300240736 | 2017 | 2/1/2018 | 90,394.60 | 899 | 006 | Boom Lifts - 600AJ | JLG |
| A4017 | Boom Lift-600AJ-Turf Tires | 600AJ | 0300241007 | 2017 | 2/1/2018 | 90,394.60 | 899 | 006 | Boom Lifts - 600AJ | JLG |
| A4018 | Boom Lift-600AJ-Turf Tires | 600AJ | 0300241013 | 2017 | 2/1/2018 | 90,394.60 | 899 | 009 | Boom Lifts - 600AJ | JLG |
| A4019 | Boom Lift-600AJ-Turf Tires | 600AJ | 0300241014 | 2017 | 2/1/2018 | 90,394.60 | 899 | 002 | Boom Lifts - 600AJ | JLG |

| ID | Description | Model | Number | Year | | Date | Amount | | | Description | Brand |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A4050 | Boom Lift-600AJ-Turf Tires | 600AJ | 0300240735 | 2017 | | 3/1/2018 | 90,394.60 | 899 | 011 | Boom Lifts - 600AJ | JLG |
| A1882 | Boom Lift - Telescopic - JLG - 600S | 600S | 0300099105 | 2006 | | 6/25/2015 | 29,634.00 | 899 | 011 | Boom Lifts - 600S | JLG |
| A1890 | Boom Lift - Telescopic - JLG - 600S | 600S | 0300084884 | 2005 | | 7/13/2015 | 29,000.00 | 899 | 007 | Boom Lifts - 600S | JLG |
| A2187 | Boom Lift - Telescopic - JLG - 600S | 600S | 0300213283 | 2016 | | 6/22/2016 | 93,693.75 | 899 | 011 | Boom Lifts - 600S | JLG |
| A3613 | Boom Lift - Telescopic - JLG - 600S | 600S | 0300238817 | 2017 | | 11/1/2017 | 95,266.89 | 899 | 007 | Boom Lifts - 600S | JLG |
| A5113 | Boom Lift - Telescopic - JLG - 600S | 600S | 0300255703 | 2018 | | 1/1/2019 | 101,227.79 | 899 | 007 | Boom Lifts - 600S | JLG |
| A5130 | Boom Lift - Telescopic - JLG - 600S | 600S - Turf Tires | 0300256304 | 2018 | | 1/1/2019 | 101,227.79 | 899 | 007 | Boom Lifts - 600S | JLG |
| A1373 | Booms Lifts - 600S | 600S | 0300091730 | 2005 | | 6/19/2013 | 28,500.00 | 899 | 002 | Boom Lifts - 600S | JLG |
| A1352 | Booms Lifts - 600S | 600S | 0300057259 | 2000 | | 5/20/2013 | 25,550.00 | 899 | 001 | Boom Lifts - 600S | JLG |
| A1344 | Booms Lifts - 600S | 600S | 0300079039 | 2004 | | 5/9/2013 | 28,000.00 | 899 | 002 | Boom Lifts - 600S | JLG |
| A1336 | Booms Lifts - 600S | 600S | 0300078880 | 2004 | | 11/19/2012 | 24,090.00 | 899 | 002 | Boom Lifts - 600S | JLG |
| A1334 | Booms Lifts - 600S | 600S | 0300077481 | 2012 | | 11/5/2012 | 25,740.00 | 899 | 006 | Boom Lifts - 600S | JLG |
| A1103 | Booms Lifts - 600S | 600S | 0300119861 | 2007 | | 9/24/2007 | 82,925.85 | 899 | 011 | Boom Lifts - 600S | JLG |
| A1223 | Booms Lifts - 600S | 600S | 0300122453 | 2007 | | 4/8/2008 | 83,465.38 | 899 | 001 | Boom Lifts - 600S | JLG |
| A1227 | Booms Lifts - 600S | 600S | 0300122625 | 2007 | | 4/8/2008 | 83,465.38 | 899 | 002 | Boom Lifts - 600S | JLG |
| A1845 | Booms Lifts - 600S | 600S | 0300099550 | 2006 | | 6/11/2015 | 34,000.00 | 899 | 006 | Boom Lifts - 600S | JLG |
| A1889 | Booms Lifts - 600S | 600S | 0300114518 | 2007 | | 7/13/2015 | 36,000.00 | 899 | 006 | Boom Lifts - 600S | JLG |
| A1893 | Booms Lifts - 600S | 600S | 0300103162 | 2006 | | 7/14/2015 | 39,450.00 | 899 | 011 | Boom Lifts - 600S | JLG |
| A1894 | Booms Lifts - 600S | 600S | 0300104210 | 2006 | | 7/14/2015 | 39,400.00 | 899 | 002 | Boom Lifts - 600S | JLG |
| A1895 | Booms Lifts - 600S | 600S | 0300099110 | 2006 | | 7/15/2015 | 24,559.00 | 899 | 002 | Boom Lifts - 600S | JLG |
| A1896 | Booms Lifts - 600S | 600S | 0300127561 | 2008 | | 7/24/2015 | 39,387.50 | 899 | 002 | Boom Lifts - 600S | JLG |
| A1897 | Booms Lifts - 600S | 600S | 0300125486 | 2008 | | 7/24/2015 | 39,387.50 | 899 | 002 | Boom Lifts - 600S | JLG |
| A1991 | Booms Lifts - 600S | 600S | 300210523 | 2015 | | 11/2/2015 | 97,395.33 | 899 | 006 | Boom Lifts - 600S | JLG |
| A1992 | Booms Lifts - 600S | 600S | 300210891 | 2015 | | 11/2/2015 | 97,395.33 | 899 | 009 | Boom Lifts - 600S | JLG |
| A1995 | Booms Lifts - 600S | 600S | 0300210567 | 2015 | | 11/2/2015 | 97,887.71 | 899 | 011 | Boom Lifts - 600S | JLG |
| A1997 | Booms Lifts - 600S | 600S | 0300210886 | 2015 | | 11/2/2015 | 97,436.15 | 899 | 011 | Boom Lifts - 600S | JLG |
| A2001 | Booms Lifts - 600S | 600S | 0300210191 | 2015 | | 11/2/2015 | 97,436.26 | 899 | 001 | Boom Lifts - 600S | JLG |
| A2002 | Booms Lifts - 600S | 600S | 0300210476 | 2015 | | 11/2/2015 | 97,436.26 | 899 | 001 | Boom Lifts - 600S | JLG |
| A2040 | Booms Lifts - 600S | 600S | 0300210522 | 2015 | | 11/5/2015 | 97,395.36 | 899 | 002 | Boom Lifts - 600S | JLG |
| A2179 | Booms Lifts - 600S | 600S | 0300213285 | 2016 | | 2/12/2016 | 93,693.75 | 899 | 004 | Boom Lifts - 600S | JLG |
| A2181 | Booms Lifts - 600S | 600S | 0300213286 | 2016 | | 2/12/2016 | 93,693.75 | 899 | 006 | Boom Lifts - 600S | JLG |
| A2184 | Booms Lifts - 600S | 600S | 0300213281 | 2016 | | 6/22/2016 | 93,693.75 | 899 | 001 | Boom Lifts - 600S | JLG |
| A2185 | Booms Lifts - 600S | 600S | 0300213236 | 2016 | | 6/22/2016 | 94,020.50 | 899 | 006 | Boom Lifts - 600S | JLG |
| A2189 | Booms Lifts - 600S | 600S | 0300213282 | 2016 | | 6/22/2016 | 93,693.75 | 899 | 011 | Boom Lifts - 600S | JLG |
| A2191 | Booms Lifts - 600S | 600S | 0300213287 | 2016 | | 6/22/2016 | 93,693.75 | 899 | 001 | Boom Lifts - 600S | JLG |
| A2193 | Booms Lifts - 600S | 600S | 0300213322 | 2016 | | 6/22/2016 | 93,693.75 | 899 | 012 | Boom Lifts - 600S | JLG |
| A2195 | Booms Lifts - 600S | 600S | 0300213321 | 2016 | | 6/22/2016 | 93,693.75 | 899 | 001 | Boom Lifts - 600S | JLG |
| A2202 | Booms Lifts - 600S | 600S | 0300213323 | 2016 | | 6/22/2016 | 93,693.75 | 899 | 002 | Boom Lifts - 600S | JLG |
| A3611 | Booms Lifts - 600S | 600S | 0300238574 | 2017 | | 11/1/2017 | 93,686.10 | 899 | 009 | Boom Lifts - 600S | JLG |
| A3612 | Booms Lifts - 600S | 600S | 0300238576 | 2017 | | 11/1/2017 | 93,686.10 | 899 | 005 | Boom Lifts - 600S | JLG |
| A3635 | Booms Lifts - 600S | 600S | 0300238575 | 2017 | | 11/1/2017 | 94,870.14 | 899 | 002 | Boom Lifts - 600S | JLG |
| A3641 | Booms Lifts - 600S | 600S | 0300238573 | 2017 | | 11/1/2017 | 93,686.10 | 899 | 009 | Boom Lifts - 600S | JLG |
| A3642 | Booms Lifts - 600S | 600S | 0300238579 | 2017 | | 11/1/2017 | 93,686.10 | 899 | 005 | Boom Lifts - 600S | JLG |
| A3649 | Booms Lifts - 600S | 600S | 0300239172 | 2017 | | 11/21/2017 | 93,686.10 | 899 | 009 | Boom Lifts - 600S | JLG |
| A3650 | Booms Lifts - 600S | 600S | 0300239105 | 2017 | | 11/1/2017 | 93,686.10 | 899 | 001 | Boom Lifts - 600S | JLG |
| A3909 | Booms Lifts - 600S | 600S | 0300238578 | 2017 | | 12/1/2017 | 93,686.10 | 899 | 016 | Boom Lifts - 600S | JLG |
| A3936 | Booms Lifts - 600S | 600S | 0300240571 | 2017 | | 1/1/2018 | 93,686.10 | 899 | 009 | Boom Lifts - 600S | JLG |
| A3937 | Booms Lifts - 600S | 600S | 0300240570 | 2017 | | 1/1/2018 | 93,686.10 | 899 | 011 | Boom Lifts - 600S | JLG |
| A5114 | Booms Lifts - 600S | 600S | 0300254721 | 2017 | | 1/1/2019 | 94,962.36 | 899 | 008 | Boom Lifts - 600S | JLG |
| A5174 | Booms Lifts - 600S | 600S | 0300254341 | 2018 | | 1/1/2019 | 94,962.36 | 899 | 009 | Boom Lifts - 600S | JLG |
| A5175 | Booms Lifts - 600S | 600S | 0300254061 | 2018 | | 1/1/2019 | 94,962.36 | 899 | 009 | Boom Lifts - 600S | JLG |
| A5184 | Booms Lifts - 600S | 600S | 0300254342 | 2018 | | 1/1/2019 | 94,962.36 | 899 | 012 | Boom Lifts - 600S | JLG |
| A5185 | Booms Lifts - 600S | 600S | 0300254343 | 2018 | | 1/1/2019 | 94,962.36 | 899 | 001 | Boom Lifts - 600S | JLG |
| A5593 | Booms Lifts - 600S | 600S | 0300254717 | 2018 | | 2/1/2019 | 94,962.36 | 899 | 005 | Boom Lifts - 600S | JLG |
| A5594 | Booms Lifts - 600S | 600S | 0300254718 | 2018 | | 2/1/2019 | 94,962.36 | 899 | 005 | Boom Lifts - 600S | JLG |
| A5624 | Booms Lifts - 600S | 600S | 0300254719 | 2018 | | 1/1/2019 | 94,962.36 | 899 | 004 | Boom Lifts - 600S | JLG |
| A5625 | Booms Lifts - 600S | 600S | 0300254720 | 2018 | | 1/1/2019 | 94,962.36 | 899 | 016 | Boom Lifts - 600S | JLG |
| A4693 | Booms Lifts - 600S (A2) | 600S | 0300251323 | 2017 | | 1/1/2019 | 95,467.88 | 899 | 001 | Boom Lifts - 600S | JLG |
| A4694 | Booms Lifts - 600S (A2) | 600S | 0300251321 | 2017 | | 1/1/2019 | 95,467.88 | 899 | 002 | Boom Lifts - 600S | JLG |
| A4703 | Booms Lifts - 600S (A2) | 600S | 0300251322 | 2017 | | 1/1/2019 | 95,467.88 | 899 | 009 | Boom Lifts - 600S | JLG |
| A5110 | Booms Lifts - 600S Turf Tires | 600S | 0300255705 | 2018 | | 1/1/2019 | 101,227.79 | 899 | 005 | Boom Lifts - 600S | JLG |
| A5112 | Booms Lifts - 600S Turf Tires | 600S | 0300255702 | 2018 | | 1/1/2019 | 101,227.79 | 899 | 008 | Boom Lifts - 600S | JLG |
| A5177 | Booms Lifts - 600S Turf Tires | 600S | 0300255706 | 2018 | | 1/1/2019 | 99,553.90 | 899 | 009 | Boom Lifts - 600S | JLG |
| A5179 | Booms Lifts - 600S Turf Tires | 600S | 0300255708 | 2018 | | 1/1/2019 | 99,553.90 | 899 | 002 | Boom Lifts - 600S | JLG |
| A5243 | Booms Lifts - 600S Turf Tires | 600S | 0300255707 | 2018 | | 1/1/2019 | 100,323.21 | 899 | 012 | Boom Lifts - 600S | JLG |
| A5245 | Booms Lifts - 600S Turf Tires | 600S | 0300256047 | 2018 | | 1/1/2019 | 101,227.79 | 899 | 009 | Boom Lifts - 600S | JLG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A5448 | Booms Lifts - 600S Turf Tires | 600S | 0300256305 | 2019 | 1/1/2019 | 100,053.90 | 899 | 005 | Boom Lifts - 600S | JLG |
| A1990 | Booms Lifts - 600S-(A1) | 600S | 0300210890 | 2015 | 11/2/2015 | 97,029.60 | 899 | 001 | Boom Lifts - 600S | JLG |
| A1994 | Booms Lifts - 600S-(A1) | 600S | 0300210889 | 2015 | 11/2/2015 | 97,029.60 | 899 | 007 | Boom Lifts - 600S | JLG |
| A1996 | Booms Lifts - 600S-(A1) | 600S | 0300210193 | 2015 | 11/2/2015 | 97,029.60 | 899 | 002 | Boom Lifts - 600S | JLG |
| A3598 | Booms Lifts - 600S-Lug Tires | 600S | 0300238580 | 2017 | 11/1/2017 | 93,686.10 | 899 | 004 | Boom Lifts - 600S | JLG |
| A3599 | Booms Lifts - 600S-Lug Tires | 600S | 0300238581 | 2017 | 11/1/2017 | 94,653.13 | 899 | 002 | Boom Lifts - 600S | JLG |
| A3646 | Booms Lifts - 600S-Lug Tires | 600S | 0300238811 | 2017 | 11/1/2017 | 93,686.10 | 899 | 005 | Boom Lifts - 600S | JLG |
| A3594 | Booms Lifts - 600S-Turf Tires | 600S | 0300238815 | 2017 | 11/1/2017 | 95,266.89 | 899 | 002 | Boom Lifts - 600S | JLG |
| A3595 | Booms Lifts - 600S-Turf Tires | 600S | 0300238816 | 2017 | 11/1/2017 | 95,266.89 | 899 | 004 | Boom Lifts - 600S | JLG |
| A3596 | Booms Lifts - 600S-Turf Tires | 600S | 0300238813 | 2017 | 11/1/2017 | 95,266.89 | 899 | 005 | Boom Lifts - 600S | JLG |
| A3597 | Booms Lifts - 600S-Turf Tires | 600S | 0300238814 | 2017 | 11/1/2017 | 95,266.89 | 899 | 005 | Boom Lifts - 600S | JLG |
| A3608 | Booms Lifts - 600S-Turf Tires | 600S | 0300238577 | 2017 | 11/15/2017 | 93,686.10 | 899 | 002 | Boom Lifts - 600S | JLG |
| A3609 | Booms Lifts - 600S-Turf Tires | 600S | 0300238821 | 2017 | 11/15/2017 | 95,266.89 | 899 | 009 | Boom Lifts - 600S | JLG |
| A3614 | Booms Lifts - 600S-Turf Tires | 600S | 0300238820 | 2017 | 11/1/2017 | 95,266.89 | 899 | 005 | Boom Lifts - 600S | JLG |
| A3636 | Booms Lifts - 600S-Turf Tires | 600S | 0300238824 | 2017 | 11/1/2017 | 95,682.16 | 899 | 009 | Boom Lifts - 600S | JLG |
| A3643 | Booms Lifts - 600S-Turf Tires | 600S | 0300238818 | 2017 | 11/1/2017 | 95,266.89 | 899 | 009 | Boom Lifts - 600S | JLG |
| A3644 | Booms Lifts - 600S-Turf Tires | 600S | 0300238823 | 2017 | 11/1/2017 | 95,266.89 | 899 | 004 | Boom Lifts - 600S | JLG |
| A3645 | Booms Lifts - 600S-Turf Tires | 600S | 0300238819 | 2017 | 11/1/2017 | 95,266.89 | 899 | 005 | Boom Lifts - 600S | JLG |
| A3648 | Booms Lifts - 600S-Turf Tires | 600S | 0300238822 | 2017 | 11/1/2017 | 95,266.89 | 899 | 002 | Boom Lifts - 600S | JLG |
| A3956 | Booms Lifts - 600S-Turf Tires | 600S | 0300239912 | 2017 | 1/31/2018 | 95,266.89 | 899 | 006 | Boom Lifts - 600S | JLG |
| A3957 | Booms Lifts - 600S-Turf Tires | 600S | 0300239911 | 2017 | 1/31/2018 | 95,266.89 | 899 | 001 | Boom Lifts - 600S | JLG |
| A5105 | Booms Lifts - 600S-Turf Tires | 600S | 0300255704 | 2018 | 1/1/2019 | 101,227.79 | 899 | 008 | Boom Lifts - 600S | JLG |
| A4761 | Booms Lifts - 600S-Turf Tires (A2) | 600S | 0300251324 | 2018 | 1/1/2019 | 95,467.88 | 899 | 004 | Boom Lifts - 600S | JLG |
| A1677 | Boom Lift - SkyJack 66T | 66T | 97001258 | 2014 | 12/24/2014 | 103,637.00 | 899 | 002 | Boom Lifts - 660SJ | SKYJACK |
| A1674 | Boom Lift - SkyJack 66T | 66T | 97001286 | 2014 | 12/24/2014 | 103,637.00 | 899 | 007 | Boom Lifts - 660SJ | SKYJACK |
| A1673 | Boom Lift - SkyJack 66T | 66T | 97000933 | 2014 | 12/10/2014 | 75,300.00 | 899 | 004 | Boom Lifts - 660SJ | SKYJACK |
| A1643 | Boom Lift - SkyJack 66T | 66T | 97001193 | 2014 | 12/2/2014 | 103,637.00 | 899 | 006 | Boom Lifts - 660SJ | SKYJACK |
| A1642 | Boom Lift - SkyJack 66T | 66T | 97001192 | 2014 | 12/8/2014 | 103,547.00 | 899 | 002 | Boom Lifts - 660SJ | SKYJACK |
| A1613 | Boom Lift - SkyJack 66T | 66T | 97001190 | 2014 | 12/5/2014 | 103,537.00 | 899 | 001 | Boom Lifts - 660SJ | SKYJACK |
| A1612 | Boom Lift - SkyJack 66T | 66T | 97001191 | 2014 | 12/5/2014 | 103,537.00 | 899 | 009 | Boom Lifts - 660SJ | SKYJACK |
| A1577 | Boom Lift - SkyJack 66T | 66T | 97001130 | 2014 | 12/3/2014 | 103,637.00 | 899 | 006 | Boom Lifts - 660SJ | SKYJACK |
| A1576 | Boom Lift - SkyJack 66T | 66T | 97001158 | 2014 | 12/3/2014 | 103,637.00 | 899 | 012 | Boom Lifts - 660SJ | SKYJACK |
| A1568 | Boom Lift - SkyJack 66T | 66T | 97001160 | 2014 | 12/3/2014 | 103,347.00 | 899 | 002 | Boom Lifts - 660SJ | SKYJACK |
| A1567 | Boom Lift - SkyJack 66T | 66T | 97001147 | 2014 | 12/3/2014 | 104,121.78 | 899 | 001 | Boom Lifts - 660SJ | SKYJACK |
| A1528 | Boom Lift - SkyJack 66T | 66T | 97001051 | 2014 | 5/27/2014 | 103,562.00 | 899 | 006 | Boom Lifts - 660SJ | SKYJACK |
| A1527 | Boom Lift - SkyJack 66T | 66T | 97001050 | 2014 | 5/27/2014 | 103,562.00 | 899 | 011 | Boom Lifts - 660SJ | SKYJACK |
| A1523 | Boom Lift - SkyJack 66T | 66T | 97001012 | 2014 | 5/27/2014 | 103,524.50 | 899 | 005 | Boom Lifts - 660SJ | SKYJACK |
| A1521 | Boom Lift - SkyJack 66T | 66T | 97001013 | 2014 | 5/27/2014 | 103,524.50 | 899 | 001 | Boom Lifts - 660SJ | SKYJACK |
| A1512 | Boom Lift - SkyJack 66T | 66T | 97000974 | 2014 | 8/15/2014 | 103,562.00 | 899 | 001 | Boom Lifts - 660SJ | SKYJACK |
| A1502 | Boom Lift - SkyJack 66T | 66T | 97000988 | 2014 | 4/22/2014 | 103,524.50 | 899 | 001 | Boom Lifts - 660SJ | SKYJACK |
| A1501 | Boom Lift - SkyJack 66T | 66T | 97000934 | 2014 | 4/22/2014 | 103,524.50 | 899 | 006 | Boom Lifts - 660SJ | SKYJACK |
| A1500 | Boom Lift - SkyJack 66T | 66T | 97000937 | 2014 | 4/22/2014 | 103,524.50 | 899 | 002 | Boom Lifts - 660SJ | SKYJACK |
| A1484 | Boom Lift - SkyJack 66T | 66T | 97000989 | 2014 | 8/15/2014 | 106,985.55 | 899 | 001 | Boom Lifts - 660SJ | SKYJACK |
| A1480 | Boom Lift - SkyJack 66T | 66T | 97000932 | 2014 | 8/15/2014 | 103,562.00 | 899 | 011 | Boom Lifts - 660SJ | SKYJACK |
| A1464 | Boom Lift - SkyJack 66T | 66T | 97000936 | 2014 | 8/15/2014 | 96,843.00 | 899 | 001 | Boom Lifts - 660SJ | SKYJACK |
| A1435 | Boom Lift - SkyJack 66T | 66T | 97000860 | 2013 | 9/27/2013 | 99,062.00 | 899 | 001 | Boom Lifts - 660SJ | SKYJACK |
| A1408 | Boom Lift - SkyJack 66T | 66T | 97000859 | 2013 | 9/27/2013 | 99,158.00 | 899 | 006 | Boom Lifts - 660SJ | SKYJACK |
| A1375 | Boom Lift - SkyJack 66T | 66T | 97000829 | 2013 | 7/30/2013 | 100,585.00 | 899 | 006 | Boom Lifts - 660SJ | SKYJACK |
| A1374 | Boom Lift - SkyJack 66T | 66T | 97000831 | 2013 | 7/30/2013 | 100,585.00 | 899 | 001 | Boom Lifts - 660SJ | SKYJACK |
| A1695 | Boom Lift - SkyJack 66T | 66T | 97001313 | 2014 | 12/10/2014 | 103,787.00 | 899 | 001 | Boom Lifts - 660SJ | SKYJACK |
| A1696 | Boom Lift - SkyJack 66T | 66T | 97001315 | 2014 | 12/2/2014 | 104,872.74 | 899 | 001 | Boom Lifts - 660SJ | SKYJACK |
| A1716 | Boom Lift - SkyJack 66T | 66T | 97001337 | 2014 | 1/12/2015 | 103,787.00 | 899 | 001 | Boom Lifts - 660SJ | SKYJACK |
| A1717 | Boom Lift - SkyJack 66T | 66T | 97001338 | 2014 | 1/12/2015 | 103,787.00 | 899 | 002 | Boom Lifts - 660SJ | SKYJACK |
| A1943 | Boom Lift - SkyJack 66T | 66T | 97001268 | 2015 | 10/27/2015 | 70,300.00 | 899 | 011 | Boom Lifts - 660SJ | SKYJACK |
| A1944 | Boom Lift - SkyJack 66T | 66T | 97001374 | 2015 | 10/27/2015 | 74,154.00 | 899 | 006 | Boom Lifts - 660SJ | SKYJACK |
| A3124 | Boom Lift - Telescopic - JLG - 660SJ | 660SJ | 0300234534 | 2017 | 8/1/2017 | 98,617.13 | 899 | 007 | Boom Lifts - 660SJ | JLG |
| A4056 | Boom Lift - Telescopic - JLG - 660SJ | 660SJ | 0300243002 | 2018 | 3/1/2018 | 98,617.13 | 899 | 007 | Boom Lifts - 660SJ | JLG |
| A4206 | Boom Lift - Telescopic - JLG - 660SJ | 660SJ | 0300244636 | 2018 | 4/1/2018 | 98,617.13 | 899 | 002 | Boom Lifts - 660SJ | JLG |
| A5093 | Boom Lift - Telescopic - JLG - 660SJ | 660SJ - Turf Tires | 0300256103 | 2018 | 1/1/2019 | 106,268.43 | 899 | 002 | Boom Lifts - 660SJ | JLG |
| A3177 | Boom Lift - Telescopic-660SJ-(A1) | 660SJ | 0300234543 | 2017 | 8/1/2017 | 98,617.13 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A6475 | Boom Lift 660SJ w/Welder | 660SJ | 0300258203 | 2019 | 6/1/2019 | 106,863.04 | 899 | 008 | Boom Lifts - 660SJ | JLG |
| A6476 | Boom Lift 660SJ w/Welder | 660SJ | 0300259212 | 2019 | 6/1/2019 | 108,356.84 | 899 | 015 | Boom Lifts - 660SJ | JLG |
| A6461 | Boom Lift 660SJ w/Welder Pkge | 660SJ | 0300260268 | 2019 | 6/1/2019 | 108,356.84 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A6472 | Boom Lift 660SJ w/Welder Pkge | 660SJ | 0300258926 | 2019 | 6/1/2019 | 108,324.57 | 899 | 012 | Boom Lifts - 660SJ | JLG |
| A6474 | Boom Lift 660SJ w/Welder Pkge | 660SJ | 0300259215 | 2019 | 6/1/2019 | 108,356.84 | 899 | 015 | Boom Lifts - 660SJ | JLG |
| A6537 | Boom Lift 660SJ w/Welder Pkge | 660SJ | 0300258213 | 2019 | 6/1/2019 | 107,598.23 | 899 | 004 | Boom Lifts - 660SJ | JLG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A6538 | Boom Lift 660SJ w/Welder Pkge | 660SJ | 0300259216 | 2019 | 6/1/2019 | 108,939.70 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A6539 | Boom Lift 660SJ w/Welder Pkge | 660SJ | 0300260925 | 2019 | 6/1/2019 | 108,356.84 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A6540 | Boom Lift 660SJ w/Welder Pkge | 660SJ | 0300260265 | 2019 | 6/1/2019 | 108,356.84 | 899 | 008 | Boom Lifts - 660SJ | JLG |
| A6541 | Boom Lift 660SJ w/Welder Pkge | 660SJ | 0300258929 | 2019 | 6/1/2019 | 108,356.84 | 899 | 015 | Boom Lifts - 660SJ | JLG |
| A6552 | Boom Lift 660SJ w/Welder Pkge | 660SJ | 0300260264 | 2019 | 6/1/2019 | 108,356.84 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A6553 | Boom Lift 660SJ w/Welder Pkge | 660SJ | 0300258923 | 2019 | 6/1/2019 | 108,254.99 | 899 | 015 | Boom Lifts - 660SJ | JLG |
| A6554 | Boom Lift 660SJ w/Welder Pkge | 660SJ | 0300260267 | 2019 | 6/1/2019 | 109,285.85 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A6200 | Boom Lift 660SJ w/Welder Pkge-#A6200 | 660SJ | 0300258208 | 2019 | 5/1/2019 | 108,716.46 | 899 | 008 | Boom Lifts - 660SJ | JLG |
| A6201 | Boom Lift 660SJ w/Welder Pkge-#A6201 | 660SJ | 0300258207 | 2019 | 5/1/2019 | 108,765.32 | 899 | 015 | Boom Lifts - 660SJ | JLG |
| A6202 | Boom Lift 660SJ w/Welder Pkge-#A6202 | 660SJ | 0300258210 | 2019 | 5/1/2019 | 108,682.77 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A6203 | Boom Lift 660SJ w/Welder Pkge-#A6203 | 660SJ | 0300258205 | 2019 | 5/1/2019 | 107,598.23 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A6204 | Boom Lift 660SJ w/Welder Pkge-#A6204 | 660SJ | 0300258206 | 2019 | 5/1/2019 | 107,474.14 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A6234 | Boom Lift 660SJ w/Welder Pkge-#A6234 | 660SJ | 0300258212 | 2019 | 5/1/2019 | 106,863.04 | 899 | 015 | Boom Lifts - 660SJ | JLG |
| A6235 | Boom Lift 660SJ w/Welder Pkge-#A6235 | 660SJ | 0300258922 | 2019 | 5/1/2019 | 108,356.84 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A6236 | Boom Lift 660SJ w/Welder Pkge-#A6236 | 660SJ | 0300258211 | 2019 | 5/1/2019 | 108,356.84 | 899 | 015 | Boom Lifts - 660SJ | JLG |
| A6260 | Boom Lift 660SJ w/Welder Pkge-#A6260 | 660SJ | 0300259911 | 2019 | 5/1/2019 | 108,356.84 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A6261 | Boom Lift 660SJ w/Welder Pkge-#A6261 | 660SJ | 0300257291 | 2019 | 5/1/2019 | 108,356.84 | 899 | 008 | Boom Lifts - 660SJ | JLG |
| A6280 | Boom Lift 660SJ w/Welder Pkge-#A6280 | 660SJ | 0300260263 | 2019 | 5/1/2019 | 108,356.84 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A6281 | Boom Lift 660SJ w/Welder Pkge-#A6281 | 660SJ | 0300259209 | 2019 | 5/1/2019 | 108,356.84 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A6284 | Boom Lift 660SJ w/Welder Pkge-#A6284 | 660SJ | 0300258209 | 2019 | 5/1/2019 | 107,598.23 | 899 | 008 | Boom Lifts - 660SJ | JLG |
| A6285 | Boom Lift 660SJ w/Welder Pkge-#A6285 | 660SJ | 0300259210 | 2019 | 5/1/2019 | 108,356.84 | 899 | 016 | Boom Lifts - 660SJ | JLG |
| A6329 | Boom Lift 660SJ w/Welder Pkge-#A6329 | 660SJ | 0300259208 | 2019 | 1/1/2020 | 108,254.99 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A6347 | Boom Lift 660SJ w/Welder Pkge-#A6347 | 660SJ | 0300259207 | 2019 | 5/1/2019 | 107,598.23 | 899 | 015 | Boom Lifts - 660SJ | JLG |
| A6417 | Boom Lift 660SJ w/Welder Pkge-#A6417 | 660SJ | 0300260266 | 2019 | 5/29/2019 | 109,285.85 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A6418 | Boom Lift 660SJ w/Welder Pkge-#A6418 | 660SJ | 0300258924 | 2019 | 5/1/2019 | 108,356.84 | 899 | 015 | Boom Lifts - 660SJ | JLG |
| A6421 | Boom Lift 660SJ w/Welder Pkge-#A6421 | 660SJ | 0300259211 | 2019 | 5/1/2019 | 108,356.84 | 899 | 005 | Boom Lifts - 660SJ | JLG |
| A2947 | Boom Lift -660SJ-Turf Tires-(A1) | 660SJ | 0300234247 | 2017 | 7/1/2017 | 100,201.25 | 899 | 002 | Boom Lifts - 660SJ | JLG |
| A1333 | Boom Lift JLG - 660SJ | 660SJ | 0300080744 | 2004 | 11/5/2012 | 36,415.00 | 899 | 006 | Boom Lifts - 660SJ | JLG |
| A2234 | Boom Lift JLG - 660SJ | 660SJ | 0300120444 | 2008 | 4/14/2016 | 40,174.40 | 899 | 006 | Boom Lifts - 660SJ | JLG |
| A2235 | Boom Lift JLG - 660SJ | 660SJ | 0300113809 | 2007 | 4/14/2016 | 37,845.00 | 899 | 001 | Boom Lifts - 660SJ | JLG |
| A2693 | Boom Lift JLG - 660SJ-#A2693 | 660SJ | 0300224638 | 2016 | 12/1/2016 | 98,617.13 | 899 | 001 | Boom Lifts - 660SJ | JLG |
| A2694 | Boom Lift JLG - 660SJ-#A2694 | 660SJ | 0300224640 | 2016 | 12/1/2016 | 98,617.13 | 899 | 006 | Boom Lifts - 660SJ | JLG |
| A2695 | Boom Lift JLG - 660SJ-#A2695 | 660SJ | 0300224457 | 2016 | 12/1/2016 | 98,617.13 | 899 | 009 | Boom Lifts - 660SJ | JLG |
| A2725 | Boom Lift JLG - 660SJ-#A2725 | 660SJ | 0300224456 | 2016 | 12/20/2016 | 98,617.13 | 899 | 016 | Boom Lifts - 660SJ | JLG |
| A2946 | Boom Lift JLG - 660SJ-#A2946-(A1) | 660SJ | 0300234215 | 2017 | 7/1/2017 | 98,617.13 | 899 | 001 | Boom Lifts - 660SJ | JLG |
| A2948 | Boom Lift JLG - 660SJ-#A2948-(A1) | 660SJ | 0300234216 | 2017 | 7/1/2017 | 99,474.30 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A2949 | Boom Lift JLG - 660SJ-#A2949-(A1) | 660SJ | 0300234217 | 2017 | 7/1/2017 | 98,617.13 | 899 | 009 | Boom Lifts - 660SJ | JLG |
| A2959 | Boom Lift JLG - 660SJ-#A2959-(A1) | 660SJ | 0300234531 | 2017 | 7/1/2017 | 99,447.07 | 899 | 005 | Boom Lifts - 660SJ | JLG |
| A2999 | Boom Lift JLG - 660SJ-#A2999-(A1) | 660SJ | 0300234532 | 2017 | 7/1/2017 | 98,617.13 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A3027 | Boom Lift JLG - 660SJ-#A3027-(A1) | 660SJ | 0300234533 | 2017 | 7/1/2017 | 98,617.13 | 899 | 009 | Boom Lifts - 660SJ | JLG |
| A3131 | Boom Lift JLG - 660SJ-#A3131-(A1) | 660SJ | 0300234539 | 2017 | 8/1/2017 | 98,617.13 | 899 | 008 | Boom Lifts - 660SJ | JLG |
| A3175 | Boom Lift JLG - 660SJ-#A3175-(A1) | 660SJ | 0300234542 | 2017 | 8/1/2017 | 98,617.13 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A3176 | Boom Lift JLG - 660SJ-#A3176-(A1) | 660SJ | 0300234541 | 2017 | 8/1/2017 | 100,301.91 | 899 | 005 | Boom Lifts - 660SJ | JLG |
| A3198 | Boom Lift JLG - 660SJ-#A3198-(A1) | 660SJ | 0300234538 | 2017 | 8/1/2017 | 98,617.13 | 899 | 012 | Boom Lifts - 660SJ | JLG |
| A3199 | Boom Lift JLG - 660SJ-#A3199-(A1) | 660SJ | 0300234536 | 2017 | 8/1/2017 | 98,617.13 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A3249 | Boom Lift JLG - 660SJ-#A3249-(A1) | 660SJ | 0300234540 | 2017 | 8/1/2017 | 98,617.13 | 899 | 002 | Boom Lifts - 660SJ | JLG |
| A3382 | Boom Lift JLG - 660SJ-#A3382-(A1) | 660SJ | 0300234537 | 2017 | 9/1/2017 | 98,617.13 | 899 | 002 | Boom Lifts - 660SJ | JLG |
| A3442 | Boom Lift JLG - 660SJ-#A3442 | 660SJ | 0300235997 | 2017 | 9/1/2017 | 98,617.13 | 899 | 012 | Boom Lifts - 660SJ | JLG |
| A3443 | Boom Lift JLG - 660SJ-#A3443-(A1) | 660SJ | 0300235170 | 2017 | 9/28/2017 | 98,617.13 | 899 | 009 | Boom Lifts - 660SJ | JLG |
| A3444 | Boom Lift JLG - 660SJ-#A3444 | 660SJ | 0300235172 | 2017 | 9/1/2017 | 98,617.13 | 899 | 006 | Boom Lifts - 660SJ | JLG |
| A3445 | Boom Lift JLG - 660SJ-#A3445-(A1) | 660SJ | 0300235996 | 2017 | 9/1/2017 | 98,617.13 | 899 | 009 | Boom Lifts - 660SJ | JLG |
| A3469 | Boom Lift JLG - 660SJ-#A3469 | 660SJ | 0300235439 | 2017 | 9/1/2017 | 98,617.13 | 899 | 012 | Boom Lifts - 660SJ | JLG |
| A3470 | Boom Lift JLG - 660SJ-#A3470 | 660SJ | 0300235171 | 2017 | 10/1/2017 | 98,617.13 | 899 | 007 | Boom Lifts - 660SJ | JLG |
| A4049 | Boom Lift JLG - 660SJ-#A4049-Lease | 660SJ | 0300242604 | 2018 | 3/1/2018 | 98,617.13 | 899 | 005 | Boom Lifts - 660SJ | JLG |
| A4057 | Boom Lift JLG - 660SJ-#A4057-Lease | 660SJ | 0300242620 | 2018 | 3/1/2018 | 98,617.13 | 899 | 001 | Boom Lifts - 660SJ | JLG |
| A4058 | Boom Lift JLG - 660SJ-#A4058-Lease | 660SJ | 0300242605 | 2018 | 3/1/2018 | 98,617.13 | 899 | 001 | Boom Lifts - 660SJ | JLG |
| A4107 | Boom Lift JLG - 660SJ-#A4107-Lease-TURF | 660SJ | 0300242621 | 2018 | 3/1/2018 | 98,617.13 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A4108 | Boom Lift JLG - 660SJ-#A4108-Lease | 660SJ | 0300242606 | 2018 | 3/1/2018 | 98,617.13 | 899 | 002 | Boom Lifts - 660SJ | JLG |
| A4166 | Boom Lift JLG - 660SJ-#A4166 -TURF TIRES | 660SJ | 0300244635 | 2018 | 4/1/2018 | 100,301.91 | 899 | 005 | Boom Lifts - 660SJ | JLG |
| A4207 | Boom Lift JLG - 660SJ-#A4207 -TURF TIRES | 660SJ | 0300244640 | 2018 | 4/1/2018 | 98,617.13 | 899 | 011 | Boom Lifts - 660SJ | JLG |
| A4209 | Boom Lift JLG - 660SJ-#A4209 -TURF TIRES | 660SJ | 0300244639 | 2018 | 4/1/2018 | 98,617.13 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A4210 | Boom Lift JLG - 660SJ-#A4210 -TURF TIRES | 660SJ | 0300244641 | 2018 | 4/1/2018 | 98,617.13 | 899 | 009 | Boom Lifts - 660SJ | JLG |
| A4211 | Boom Lift JLG - 660SJ-#A4211 -TURF TIRES | 660SJ | 0300244638 | 2018 | 4/20/2018 | 98,617.13 | 899 | 005 | Boom Lifts - 660SJ | JLG |
| A4214 | Boom Lift JLG - 660SJ-#A4214 -TURF TIRES | 660SJ | 0300244642 | 2018 | 4/1/2018 | 98,617.13 | 899 | 005 | Boom Lifts - 660SJ | JLG |
| A4221 | Boom Lift JLG - 660SJ-#A4221 -TURF TIRES | 660SJ | 0300246009 | 2018 | 5/1/2018 | 99,515.35 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A4296 | Boom Lift JLG - 660SJ-#A4296 | 660SJ | 0300246302 | 2018 | 5/1/2018 | 98,617.13 | 899 | 002 | Boom Lifts - 660SJ | JLG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A4417 | Boom Lift JLG - 660SJ-#A4417 | 660SJ | 0300249989 | 2018 | 8/1/2018 | 98,617.13 | 899 | 002 | Boom Lifts - 660SJ | JLG |
| A4591 | Boom Lift JLG - 660SJ-#A4591 (A2) | 660SJ | 0300251362 | 2018 | 1/1/2019 | 98,617.13 | 899 | 006 | Boom Lifts - 660SJ | JLG |
| A4690 | Boom Lift JLG - 660SJ-#A4690(A2) | 660SJ | 0300252373 | 2018 | 1/1/2019 | 111,274.13 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A4696 | Boom Lift JLG - 660SJ-#A4696(A2) | 660SJ | 0300251692 | 2018 | 1/1/2019 | 98,617.13 | 899 | 006 | Boom Lifts - 660SJ | JLG |
| A4701 | Boom Lift JLG - 660SJ-#A4701(A2) | 660SJ | 0300252375 | 2018 | 1/1/2019 | 98,617.13 | 899 | 001 | Boom Lifts - 660SJ | JLG |
| A4708 | Boom Lift JLG - 660SJ-#A4708(A2) | 660SJ | 0300252374 | 2018 | 1/1/2019 | 98,617.13 | 899 | 005 | Boom Lifts - 660SJ | JLG |
| A4903 | Boom Lift JLG - 660SJ-#A4903 | 660SJ | 0300253399 | 2018 | 1/1/2019 | 98,617.13 | 899 | 006 | Boom Lifts - 660SJ | JLG |
| A5091 | Boom Lift JLG - 660SJ-#A5091 | 660SJ | 0300254741 | 2018 | 1/1/2019 | 104,596.30 | 899 | 001 | Boom Lifts - 660SJ | JLG |
| A5134 | Boom Lift JLG - 660SJ-#A5134 -TURF TIRES | 660SJ | 0300256307 | 2018 | 1/1/2019 | 106,268.43 | 899 | 008 | Boom Lifts - 660SJ | JLG |
| A5138 | Boom Lift JLG - 660SJ-#A5138-TURF TIRES | 660SJ | 0300256321 | 2018 | 1/1/2019 | 106,268.43 | 899 | 005 | Boom Lifts - 660SJ | JLG |
| A5149 | Boom Lift JLG - 660SJ-#A5149-TURF TIRES | 660SJ | 0300256104 | 2018 | 1/1/2019 | 106,268.43 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A5154 | Boom Lift JLG - 660SJ-#A5154 | 660SJ | 0300254740 | 2018 | 1/1/2019 | 104,596.30 | 899 | 015 | Boom Lifts - 660SJ | JLG |
| A5173 | Boom Lift JLG - 660SJ-#A5173-TURF TIRES | 660SJ | 0300256334 | 2018 | 1/1/2019 | 106,268.43 | 899 | 009 | Boom Lifts - 660SJ | JLG |
| A5193 | Boom Lift JLG - 660SJ-#A5193 | 660SJ | 0300254752 | 2018 | 1/1/2019 | 104,596.30 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A5194 | Boom Lift JLG - 660SJ-#A5194 | 660SJ | 0300254753 | 2018 | 1/1/2019 | 104,596.30 | 899 | 008 | Boom Lifts - 660SJ | JLG |
| A5204 | Boom Lift JLG - 660SJ-#A5204-TURF TIRES | 660SJ | 0300256308 | 2018 | 1/1/2019 | 106,268.43 | 899 | 008 | Boom Lifts - 660SJ | JLG |
| A5209 | Boom Lift JLG - 660SJ-#A5209 | 660SJ | 0300254754 | 2018 | 1/1/2019 | 100,113.68 | 899 | 015 | Boom Lifts - 660SJ | JLG |
| A5239 | Boom Lift JLG - 660SJ-#A5239 | 660SJ | 0300254751 | 2018 | 1/1/2019 | 104,596.30 | 899 | 009 | Boom Lifts - 660SJ | JLG |
| A5241 | Boom Lift JLG - 660SJ-#A5241 | 660SJ | 0300254742 | 2018 | 1/1/2019 | 104,596.30 | 899 | 009 | Boom Lifts - 660SJ | JLG |
| A5248 | Boom Lift JLG - 660SJ-#A5248-TURF TIRES | 660SJ | 0300256320 | 2018 | 1/1/2019 | 106,268.43 | 899 | 008 | Boom Lifts - 660SJ | JLG |
| A5263 | Boom Lift JLG - 660SJ-#A5263 | 660SJ | 0300254743 | 2018 | 1/1/2019 | 105,322.64 | 899 | 012 | Boom Lifts - 660SJ | JLG |
| A5264 | Boom Lift JLG - 660SJ-#A5264 | 660SJ | 0300254750 | 2018 | 1/1/2019 | 105,322.64 | 899 | 012 | Boom Lifts - 660SJ | JLG |
| A5267 | Boom Lift JLG - 660SJ-#A5267-TURF TIRES | 660SJ | 0300256319 | 2018 | 1/1/2019 | 106,994.77 | 899 | 012 | Boom Lifts - 660SJ | JLG |
| A5327 | Boom Lift JLG - 660SJ-#A5327-TURF TIRES | 660SJ | 0300256105 | 2018 | 1/1/2019 | 105,768.43 | 899 | 009 | Boom Lifts - 660SJ | JLG |
| A5602 | Boom Lift JLG - 660SJ-#A5602 | 660SJ | 0300254988 | 2019 | 2/1/2019 | 104,596.30 | 899 | 012 | Boom Lifts - 660SJ | JLG |
| A5603 | Boom Lift JLG - 660SJ-#A5603 | 660SJ | 0300254989 | 2019 | 2/1/2019 | 104,596.30 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A5835 | Boom Lift JLG - 660SJ-#A5835 | 660SJ | 0300256628 | 2019 | 3/1/2019 | 106,019.30 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A5836 | Boom Lift JLG - 660SJ-#A5836 | 660SJ | 0300256624 | 2019 | 3/1/2019 | 106,019.75 | 899 | 015 | Boom Lifts - 660SJ | JLG |
| A5837 | Boom Lift JLG - 660SJ-#A5837 | 660SJ | 0300256626 | 2019 | 3/1/2019 | 105,096.30 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A5838 | Boom Lift JLG - 660SJ-#A5838 | 660SJ | 0300256622 | 2019 | 3/1/2019 | 105,096.30 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A5839 | Boom Lift JLG - 660SJ-#A5839 | 660SJ | 0300256627 | 2019 | 3/1/2019 | 105,096.30 | 899 | 015 | Boom Lifts - 660SJ | JLG |
| A5840 | Boom Lift JLG - 660SJ-#A5840 | 660SJ | 0300256623 | 2019 | 3/1/2019 | 105,096.30 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A5841 | Boom Lift JLG - 660SJ-#A5841 | 660SJ | 0300256629 | 2019 | 3/1/2019 | 105,096.30 | 899 | 012 | Boom Lifts - 660SJ | JLG |
| A5873 | Boom Lift JLG - 660SJ-#A5873 | 660SJ | 0300256621 | 2019 | 4/1/2019 | 105,096.30 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A5874 | Boom Lift JLG - 660SJ-#A5874 | 660SJ | 0300256625 | 2019 | 4/1/2019 | 105,096.30 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A5879 | Boom Lift JLG - 660SJ-#A5879 | 660SJ | 0300256620 | 2019 | 3/1/2019 | 105,096.30 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A6109 | Boom Lift JLG - 660SJ-#A6109 | 660SJ | 0300257284 | 2019 | 5/1/2019 | 108,027.24 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A6111 | Boom Lift JLG - 660SJ-#A6111 | 660SJ | 0300257293 | 2019 | 5/1/2019 | 107,098.23 | 899 | 008 | Boom Lifts - 660SJ | JLG |
| A6166 | Boom Lift JLG - 660SJ-#A6166 | 660SJ | 0300257287 | 2019 | 5/1/2019 | 108,013.50 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A6206 | Boom Lift JLG - 660SJ-#A6206 | 660SJ | 0300257288 | 2019 | 5/1/2019 | 107,598.23 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A6207 | Boom Lift JLG - 660SJ-#A6207 | 660SJ | 0300257289 | 2019 | 5/1/2019 | 108,350.05 | 899 | 015 | Boom Lifts - 660SJ | JLG |
| A6208 | Boom Lift JLG - 660SJ-#A6208 | 660SJ | 0300257292 | 2019 | 5/1/2019 | 108,663.47 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A6414 | Boom Lift JLG - 660SJ-#A6414 | 660SJ | 0300257286 | 2019 | 5/1/2019 | 109,285.85 | 899 | 015 | Boom Lifts - 660SJ | JLG |
| A6415 | Boom Lift JLG - 660SJ-#A6415 | 660SJ | 0300257285 | 2019 | 5/1/2019 | 108,356.84 | 899 | 015 | Boom Lifts - 660SJ | JLG |
| A6416 | Boom Lift JLG - 660SJ-#A6416 | 660SJ | 0300257290 | 2019 | 5/1/2019 | 108,356.84 | 899 | 015 | Boom Lifts - 660SJ | JLG |
| A6446 | Boom Lift JLG - 660SJ-#A6446 | 660SJ | 0300257294 | 2019 | 6/1/2019 | 105,322.64 | 899 | 012 | Boom Lifts - 660SJ | JLG |
| A6448 | Boom Lift JLG - 660SJ-#A6448 | 660SJ | 0300257487 | 2019 | 6/1/2019 | 107,824.57 | 899 | 012 | Boom Lifts - 660SJ | JLG |
| A5220 | Boom Lift JLG -660SJ-Turf Tires-A5220 | 660SJ | 0300256322 | 2018 | 1/1/2019 | 106,268.43 | 899 | 005 | Boom Lifts - 660SJ | JLG |
| A5605 | Boom Lift JLG -660SJ-Turf Tires-A5605 | 660SJ | 0300256306 | 2019 | 2/1/2019 | 106,268.43 | 899 | 008 | Boom Lifts - 660SJ | JLG |
| A3125 | Boom Lift -Telescopic-660SJ-(A1) | 660SJ | 0300234535 | 2017 | 8/1/2017 | 99,032.40 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A7531 | Boom Lift-660SJ FoamFilled | 660SJ | 0300272377 | 2019 | 1/1/2020 | 105,536.19 | 899 | 002 | Boom Lifts - 660SJ | JLG |
| A7533 | Boom Lift-660SJ FoamFilled | 660SJ | 0300272048 | 2019 | 1/1/2020 | 105,096.29 | 899 | 009 | Boom Lifts - 660SJ | JLG |
| A7534 | Boom Lift-660SJ FoamFilled | 660SJ | 0300272046 | 2019 | 1/1/2020 | 115,841.69 | 899 | 001 | Boom Lifts - 660SJ | JLG |
| A7535 | Boom Lift-660SJ FoamFilled | 660SJ | 0300272044 | 2019 | 1/1/2020 | 105,536.19 | 899 | 005 | Boom Lifts - 660SJ | JLG |
| A7536 | Boom Lift-660SJ FoamFilled | 660SJ | 0300272047 | 2019 | 1/1/2020 | 105,096.29 | 899 | 004 | Boom Lifts - 660SJ | JLG |
| A7554 | Boom Lift-660SJ FoamFilled | 660SJ | 0300272045 | 2019 | 1/1/2020 | 105,096.29 | 899 | 005 | Boom Lifts - 660SJ | JLG |
| A7555 | Boom Lift-660SJ FoamFilled | 660SJ | 0300272382 | 2019 | 1/1/2020 | 105,096.29 | 899 | 015 | Boom Lifts - 660SJ | JLG |
| A7556 | Boom Lift-660SJ FoamFilled | 660SJ | 0300272380 | 2019 | 1/1/2020 | 105,096.29 | 899 | 008 | Boom Lifts - 660SJ | JLG |
| A7557 | Boom Lift-660SJ FoamFilled | 660SJ | 0300272379 | 2019 | 1/1/2020 | 105,096.29 | 899 | 008 | Boom Lifts - 660SJ | JLG |
| A7558 | Boom Lift-660SJ FoamFilled | 660SJ | 0300272380 | 2019 | 1/1/2020 | 105,096.29 | 899 | 014 | Boom Lifts - 660SJ | JLG |
| A7559 | Boom Lift-660SJ FoamFilled | 660SJ | 0300272383 | 2019 | 1/1/2020 | 105,831.76 | 899 | 008 | Boom Lifts - 660SJ | JLG |
| A7575 | Boom Lift-660SJ FoamFilled | 660SJ | 0300272381 | 2019 | 1/1/2020 | 105,096.29 | 899 | 008 | Boom Lifts - 660SJ | JLG |
| A4153 | Boom Lift-Telescopic-JLG-Turf Tires660SJ | 660SJ | 0300244637 | 2018 | 4/1/2018 | 99,016.35 | 899 | 011 | Boom Lifts - 660SJ | JLG |
| A7672 | Crawler Boom Lift 660SJC | 660SJ | 0300272446 | 2020 | 1/1/2020 | 116,377.96 | 899 | 015 | Boom Lifts - 660SJC | JLG |
| A7685 | Crawler Boom Lift 660SJC | 660SJC | 0300273128 | 2020 | 1/1/2020 | 117,504.52 | 899 | 012 | Boom Lifts - 660SJC | JLG |
| A7733 | Crawler Boom Lift 660SJC | 660SJC | 0300273908 | 2020 | 2/6/2020 | 117,394.76 | 899 | 012 | Boom Lifts - 660SJC | JLG |

| ID | Description | Model | Serial | Year | | Date | Amount | 899 | # | Description 2 | Mfr |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A7740 | Crawler Boom Lift 660SJC | 660SJC | 0300273909 | 2020 | | 2/10/2020 | 117,429.06 | 899 | 014 | Boom Lifts - 660SJC | JLG |
| A7744 | Crawler Boom Lift 660SJC | 660SJC | 0300273996 | 2020 | | 2/18/2020 | 117,463.36 | 899 | 014 | Boom Lifts - 660SJC | JLG |
| A7749 | Crawler Boom Lift 660SJC | 660SJC | 0300273995 | 2020 | | 2/21/2020 | 117,489.62 | 899 | 005 | Boom Lifts - 660SJC | JLG |
| A8979 | S-65 TRAX Deutz Tier 4F TD2.9L4 | S-65Trax | S60TXD-2580 | 2020 | | 9/1/2020 | 118,277.86 | 899 | 012 | Boom Lifts - 660SJC | GENIE |
| A8980 | S-65 TRAX Deutz Tier 4F TD2.9L4 | S-65Trax | S60TXD-2569 | 2020 | | 9/1/2020 | 118,277.86 | 899 | 015 | Boom Lifts - 660SJC | GENIE |
| A8982 | S-65 TRAX Deutz Tier 4F TD2.9L4 | S-65Trax | S60TXD-2581 | 2020 | | 9/1/2020 | 118,277.86 | 899 | 005 | Boom Lifts - 660SJC | GENIE |
| A8983 | S-65 TRAX Deutz Tier 4F TD2.9L4 | S-65Trax | S60TXD-2570 | 2020 | | 9/2/2020 | 118,277.86 | 899 | 015 | Boom Lifts - 660SJC | GENIE |
| A8986 | S-65 TRAX Deutz Tier 4F TD2.9L4 | S-65Trax | S60TXD-2577 | 2020 | | 9/3/2020 | 118,277.86 | 899 | 012 | Boom Lifts - 660SJC | GENIE |
| A8988 | S-65 TRAX Deutz Tier 4F TD2.9L4 | S-65Trax | S60TXD-2567 | 2020 | | 9/4/2020 | 118,277.86 | 899 | 004 | Boom Lifts - 660SJC | GENIE |
| A8990 | S-65 TRAX Deutz Tier 4F TD2.9L4 | S-65Trax | S60TXD-2566 | 2020 | | 9/8/2020 | 119,149.36 | 899 | 005 | Boom Lifts - 660SJC | GENIE |
| A3003 | Boom Lift - Articulated - JLG - 800AJ | 860SJ | 0300234698 | 2017 | | 7/1/2017 | 123,865.94 | 899 | 009 | Boom Lifts - 800AJ | JLG |
| A1754 | Boom Lift - Articulating - JLG - 800AJ | 800AJ | 0300195391 | 2015 | | 3/18/2015 | 133,344.00 | 899 | 007 | Boom Lifts - 800AJ | JLG |
| A1825 | Boom Lift - Articulating - JLG - 800AJ | 800AJ | 300195686 | | 2015 | 4/28/2015 | 133,901.89 | 899 | 001 | Boom Lifts - 800AJ | JLG |
| A3123 | Boom Lift - Articulating - JLG - 800AJ | 860SJ | 0300234701 | 2017 | | 7/1/2017 | 123,865.94 | 899 | 007 | Boom Lifts - 800AJ | JLG |
| A3377 | Boom Lift - Articulating - JLG - 800AJ | 800AJ | 0300235484 | 2017 | | 9/1/2017 | 123,865.94 | 899 | 007 | Boom Lifts - 800AJ | JLG |
| A1753 | Boom Lift Articulating 800AJ | 800AJ | 0300195387 | 2015 | | 3/18/2015 | 133,344.00 | 899 | 002 | Boom Lifts - 800AJ | JLG |
| A1679 | Boom Lift Articulating JLG - 800A | 800A | 0300044209 | 2001 | | 10/30/2014 | 34,505.00 | 899 | 011 | Boom Lifts - 800AJ | JLG |
| A1353 | Boom Lift Articulating JLG - 800A | 800A | 0300059540 | 2001 | | 5/20/2013 | 21,821.85 | 899 | 011 | Boom Lifts - 800AJ | JLG |
| A2276 | Boom Lift Articulating JLG - 800A | 800A | 0300220130 | 2016 | | 7/12/2016 | 130,557.74 | 899 | 012 | Boom Lifts - 800AJ | JLG |
| A2487 | Boom Lift Articulating JLG - 800A | 800A | 0300223735 | 2016 | | 9/26/2016 | 130,235.56 | 899 | 001 | Boom Lifts - 800AJ | JLG |
| A1343 | Boom Lifts Articulating JLG - 800AJ | 800AJ | 0300063541 | 2001 | | 5/3/2013 | 35,696.30 | 899 | 001 | Boom Lifts - 800AJ | JLG |
| A1826 | Boom Lifts Articulating JLG - 800AJ | 800AJ | 300195432 | 2015 | | 5/5/2015 | 133,901.89 | 899 | 001 | Boom Lifts - 800AJ | JLG |
| A1827 | Boom Lifts Articulating JLG - 800AJ | 800AJ | 0300195428 | 2015 | | 5/5/2015 | 133,901.90 | 899 | 001 | Boom Lifts - 800AJ | JLG |
| A1758 | Boom Lifts Articulating-800AJ | 800AJ | 0300195118 | 2015 | | 3/18/2015 | 133,344.00 | 899 | 006 | Boom Lifts - 800AJ | JLG |
| A2757 | Boom Lifts JLG - 800AJ-#A2757-(A1) | 800AJ | 0300224326 | 2016 | | 2/1/2017 | 123,906.17 | 899 | 008 | Boom Lifts - 800AJ | JLG |
| A2758 | Boom Lifts JLG - 800AJ-#A2758-(A1) | 800AJ | 0300224724 | 2016 | | 2/1/2017 | 123,906.17 | 899 | 001 | Boom Lifts - 800AJ | JLG |
| A2792 | Boom Lifts Telescopic - 800AJ-(A1) | 800AJ | 0300223393 | 2016 | | 3/1/2017 | 123,906.17 | 899 | 008 | Boom Lifts - 800AJ | JLG |
| A3001 | Boom Lifts Telescopic - 800AJ-(A1) | 860SJ | 0300234700 | 2017 | | 8/1/2017 | 123,865.94 | 899 | 004 | Boom Lifts - 800AJ | JLG |
| A6114 | Boom Lifts Telescopic -800AJ | 800AJ | 0300261282 | 2019 | | 5/1/2019 | 131,742.99 | 899 | 016 | Boom Lifts - 800AJ | JLG |
| A6124 | Boom Lifts Telescopic -800AJ | 800AJ | 0300262328 | 2019 | | 5/1/2019 | 131,742.99 | 899 | 006 | Boom Lifts - 800AJ | JLG |
| A6141 | Boom Lifts Telescopic -800AJ | 800AJ | 0300261283 | 2019 | | 5/1/2019 | 132,083.22 | 899 | 014 | Boom Lifts - 800AJ | JLG |
| A6143 | Boom Lifts Telescopic -800AJ | 800AJ | 0300261966 | 2019 | | 5/1/2019 | 131,742.99 | 899 | 015 | Boom Lifts - 800AJ | JLG |
| A6309 | Boom Lifts Telescopic -800AJ | 800AJ | 0300256032 | 2019 | | 5/1/2019 | 131,742.99 | 899 | 012 | Boom Lifts - 800AJ | JLG |
| A4709 | Boom Lifts Telescopic -800AJ (A2) | 800AJ | 0300251291 | 2018 | | 1/1/2019 | 133,344.00 | 899 | 016 | Boom Lifts - 800AJ | JLG |
| A4710 | Boom Lifts Telescopic -800AJ (A2) | 800AJ | 0300252303 | 2018 | | 1/1/2019 | 133,344.00 | 899 | 016 | Boom Lifts - 800AJ | JLG |
| A4711 | Boom Lifts Telescopic -800AJ (A2) | 800AJ | 0300252304 | 2018 | | 1/1/2019 | 133,344.00 | 899 | 015 | Boom Lifts - 800AJ | JLG |
| A4717 | Boom Lifts Telescopic -800AJ (A2) | 800AJ | 0300251647 | 2018 | | 1/1/2019 | 133,344.00 | 899 | 015 | Boom Lifts - 800AJ | JLG |
| A4724 | Boom Lifts Telescopic -800AJ (A2) | 800AJ | 0300251646 | 2018 | | 1/1/2019 | 133,344.00 | 899 | 004 | Boom Lifts - 800AJ | JLG |
| A4758 | Boom Lifts Telescopic -800AJ (A2) | 800AJ | 0300251290 | 2018 | | 1/1/2019 | 133,344.00 | 899 | 004 | Boom Lifts - 800AJ | JLG |
| A2953 | Boom Lifts Telescopic 800AJ-(A1) | 860SJ | 0300234283 | 2017 | | 7/1/2017 | 123,865.94 | 899 | 006 | Boom Lifts - 800AJ | JLG |
| A2954 | Boom Lifts Telescopic 800AJ-(A1) | 860SJ | 0300234284 | 2017 | | 7/1/2017 | 123,865.94 | 899 | 001 | Boom Lifts - 800AJ | JLG |
| A3002 | Boom Lifts Telescopic 800AJ-(A1) | 860SJ | 0300234286 | 2017 | | 7/1/2017 | 123,865.94 | 899 | 001 | Boom Lifts - 800AJ | JLG |
| A3204 | Boom Lifts Telescopic 800AJ-(A1) | 800AJ | 0300235482 | 2017 | | 8/1/2017 | 133,344.00 | 899 | 005 | Boom Lifts - 800AJ | JLG |
| A3185 | Boom Lifts Telescopic JLG - 800AJ | 860SJ | 0300235486 | 2017 | | 8/1/2017 | 123,865.94 | 899 | 002 | Boom Lifts - 800AJ | JLG |
| A3216 | Boom Lifts Telescopic JLG - 800AJ | 860SJ | 0300235485 | 2017 | | 8/1/2017 | 123,865.94 | 899 | 004 | Boom Lifts - 800AJ | JLG |
| A3376 | Boom Lifts Telescopic JLG - 800AJ | 800AJ | 0300235483 | 2017 | | 9/1/2017 | 123,865.94 | 899 | 001 | Boom Lifts - 800AJ | JLG |
| A3380 | Boom Lifts Telescopic JLG - 800AJ | 800AJ | 0300235481 | 2017 | | 9/1/2017 | 123,865.94 | 899 | 011 | Boom Lifts - 800AJ | JLG |
| A2955 | Boom Lifts Telescopic-800AJ-(A1) | 860SJ | 0300234285 | 2017 | | 7/1/2017 | 123,865.94 | 899 | 006 | Boom Lifts - 800AJ | JLG |
| A3000 | Boom Lifts Telescopic-800AJ-(A1) | 860SJ | 0300234699 | 2017 | | 8/1/2017 | 123,865.94 | 899 | 004 | Boom Lifts - 800AJ | JLG |
| A1676 | Boom Lift Telescopic JLG - 800S | 800S | 030094864 | 2015 | | 10/30/2014 | 39,225.00 | 899 | 002 | Boom Lifts - 800S | JLG |
| A1371 | Boom Lift Telescopic JLG - 800S | 800S | 0300085513 | 2005 | | 6/19/2013 | 41,500.00 | 899 | 011 | Boom Lifts - 800S | JLG |
| A1342 | Boom Lift Telescopic JLG - 800S | 800S | 0300092720 | 2005 | | 5/2/2013 | 49,125.00 | 899 | 011 | Boom Lifts - 800S | JLG |
| A1341 | Boom Lift Telescopic JLG - 800S | 800S | 0300070014 | 2003 | | 5/7/2013 | 41,252.00 | 899 | 011 | Boom Lifts - 800S | JLG |
| A1340 | Boom Lift Telescopic JLG - 800S | 800S | 0300078197 | 2004 | | 4/25/2013 | 48,675.00 | 899 | 002 | Boom Lifts - 800S | JLG |
| A1846 | Boom Lift Telescopic JLG - 800S | 800S | 0300071925 | 2003 | | 6/11/2015 | 33,500.00 | 899 | 011 | Boom Lifts - 800S | JLG |
| A2440 | Boom Lift - Telescopic - JLG - 860SJ | 860SJ | 0300223711 | 2016 | | 10/1/2016 | 124,921.48 | 899 | 008 | Boom Lifts - 860SJ | JLG |
| A8669 | Boom Lift - Telescopic - JLG - 860SJ | 860SJ | 0300270829 | | 2020 | 7/6/2020 | 134,507.09 | 899 | 007 | Boom Lifts - 860SJ | JLG |
| A1755 | Boom Lift - Telescopic -860SJ | 860SJ | 0300202516 | 2015 | | 3/18/2015 | 124,921.48 | 899 | 002 | Boom Lifts - 860SJ | JLG |
| A1560 | Boom Lifts Telescopic- 860SJ | 860SJ | 0300191312 | 2014 | | 8/29/2014 | 134,652.45 | 899 | 011 | Boom Lifts - 860SJ | JLG |
| A1559 | Boom Lifts Telescopic- 860SJ | 860SJ | 0300191311 | 2014 | | 8/29/2014 | 134,422.65 | 899 | 011 | Boom Lifts - 860SJ | JLG |
| A1558 | Boom Lifts Telescopic- 860SJ | 860SJ | 0300191314 | 2014 | | 8/29/2014 | 134,813.31 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A1757 | Boom Lifts Telescopic 860SJ | 860SJ | 0300202514 | 2015 | | 3/18/2015 | 124,921.48 | 899 | 001 | Boom Lifts - 860SJ | JLG |
| A2729 | Boom Lifts Telescopic 860SJ | 860SJ | 0300224704 | 2016 | | 1/1/2017 | 119,577.63 | 899 | 011 | Boom Lifts - 860SJ | JLG |
| A2732 | Boom Lifts Telescopic 860SJ | 860SJ | 0300224705 | 2016 | | 1/1/2017 | 119,926.05 | 899 | 016 | Boom Lifts - 860SJ | JLG |
| A3184 | Boom Lifts Telescopic 860SJ | 860SJ | 0300235731 | 2017 | | 8/1/2017 | 120,246.68 | 899 | 006 | Boom Lifts - 860SJ | JLG |
| A3232 | Boom Lifts Telescopic 860SJ | 860SJ | 0300235455 | 2017 | | 8/1/2017 | 123,865.94 | 899 | 001 | Boom Lifts - 860SJ | JLG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A3263 | Boom Lifts Telescopic 860SJ | 860SJ | 0300235721 | 2017 | 8/1/2017 | 119,577.63 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A3270 | Boom Lifts Telescopic 860SJ | 860SJ | 0300235720 | 2017 | 8/1/2017 | 119,577.63 | 899 | 002 | Boom Lifts - 860SJ | JLG |
| A3274 | Boom Lifts Telescopic 860SJ | 860SJ | 0300235723 | 2017 | 8/1/2017 | 119,577.63 | 899 | 001 | Boom Lifts - 860SJ | JLG |
| A3280 | Boom Lifts Telescopic 860SJ | 860SJ | 0300235732 | 2017 | 8/1/2017 | 119,577.63 | 899 | 006 | Boom Lifts - 860SJ | JLG |
| A3281 | Boom Lifts Telescopic 860SJ | 860SJ | 0300235454 | 2017 | 8/1/2017 | 119,577.63 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A3299 | Boom Lifts Telescopic 860SJ | 860SJ | 0300235733 | 2017 | 8/1/2017 | 119,577.63 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A3305 | Boom Lifts Telescopic 860SJ | 860SJ | 0300235730 | 2017 | 8/1/2017 | 119,577.63 | 899 | 009 | Boom Lifts - 860SJ | JLG |
| A3312 | Boom Lifts Telescopic 860SJ | 860SJ | 0300235722 | 2017 | 8/1/2017 | 120,384.46 | 899 | 007 | Boom Lifts - 860SJ | JLG |
| A3358 | Boom Lifts Telescopic 860SJ | 860SJ | 0300236020 | 2017 | 9/1/2017 | 119,577.63 | 899 | 009 | Boom Lifts - 860SJ | JLG |
| A3379 | Boom Lifts Telescopic 860SJ | 860SJ | 0300236019 | 2017 | 9/1/2017 | 119,577.63 | 899 | 002 | Boom Lifts - 860SJ | JLG |
| A4718 | Boom Lifts Telescopic 860SJ | 860SJ | 0300251738 | 2018 | 9/1/2018 | 129,921.48 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A4754 | Boom Lifts Telescopic 860SJ | 860SJ | 0300253047 | 2018 | 1/1/2019 | 129,921.48 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A4788 | Boom Lifts Telescopic 860SJ | 860SJ | 0300253046 | 2018 | 1/1/2019 | 129,921.48 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A4791 | Boom Lifts Telescopic 860SJ | 860SJ | 0300253061 | 2018 | 1/1/2019 | 129,921.48 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A4792 | Boom Lifts Telescopic 860SJ | 860SJ | 0300253060 | 2018 | 1/1/2019 | 130,300.40 | 899 | 009 | Boom Lifts - 860SJ | JLG |
| A4808 | Boom Lifts Telescopic 860SJ | 860SJ | 0300253045 | 2018 | 1/1/2019 | 129,921.48 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A5021 | Boom Lifts Telescopic 860SJ | 860SJ | 0300253044 | 2018 | 1/1/2019 | 129,921.48 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A5799 | Boom Lifts Telescopic 860SJ | 860SJ | 0300258578 | 2019 | 3/1/2019 | 136,376.67 | 899 | 001 | Boom Lifts - 860SJ | JLG |
| A5807 | Boom Lifts Telescopic 860SJ | 860SJ | 0300258583 | 2019 | 3/1/2019 | 138,778.15 | 899 | 012 | Boom Lifts - 860SJ | JLG |
| A5822 | Boom Lifts Telescopic 860SJ | 860SJ | 0300258582 | 2019 | 3/1/2019 | 136,376.67 | 899 | 001 | Boom Lifts - 860SJ | JLG |
| A5823 | Boom Lifts Telescopic 860SJ | 860SJ | 0300257931 | 2019 | 3/1/2019 | 136,376.67 | 899 | 011 | Boom Lifts - 860SJ | JLG |
| A5824 | Boom Lifts Telescopic 860SJ | 860SJ | 0300257933 | 2019 | 3/1/2019 | 136,376.67 | 899 | 014 | Boom Lifts - 860SJ | JLG |
| A5825 | Boom Lifts Telescopic 860SJ | 860SJ | 0300257936 | 2019 | 3/1/2019 | 136,376.67 | 899 | 009 | Boom Lifts - 860SJ | JLG |
| A5826 | Boom Lifts Telescopic 860SJ | 860SJ | 0300257939 | 2019 | 3/1/2019 | 136,376.67 | 899 | 015 | Boom Lifts - 860SJ | JLG |
| A5827 | Boom Lifts Telescopic 860SJ | 860SJ | 0300257937 | 2019 | 3/1/2019 | 136,376.67 | 899 | 008 | Boom Lifts - 860SJ | JLG |
| A5828 | Boom Lifts Telescopic 860SJ | 860SJ | 0300257938 | 2019 | 3/1/2019 | 136,376.67 | 899 | 012 | Boom Lifts - 860SJ | JLG |
| A5922 | Boom Lifts Telescopic 860SJ | 860SJ | 0300258579 | 2019 | 4/1/2019 | 136,726.46 | 899 | 008 | Boom Lifts - 860SJ | JLG |
| A5923 | Boom Lifts Telescopic 860SJ | 860SJ | 0300257935 | 2019 | 4/1/2019 | 136,376.67 | 899 | 014 | Boom Lifts - 860SJ | JLG |
| A6112 | Boom Lifts Telescopic 860SJ | 860SJ | 0300262071 | 2019 | 5/1/2019 | 137,100.67 | 899 | 012 | Boom Lifts - 860SJ | JLG |
| A6113 | Boom Lifts Telescopic 860SJ | 860SJ | 0300262419 | 2019 | 5/1/2019 | 136,376.67 | 899 | 014 | Boom Lifts - 860SJ | JLG |
| A6121 | Boom Lifts Telescopic 860SJ | 860SJ | 0300262070 | 2019 | 5/1/2019 | 136,376.67 | 899 | 012 | Boom Lifts - 860SJ | JLG |
| A6122 | Boom Lifts Telescopic 860SJ | 860SJ | 0300262073 | 2019 | 5/1/2019 | 137,100.67 | 899 | 012 | Boom Lifts - 860SJ | JLG |
| A6310 | Boom Lifts Telescopic 860SJ | 860SJ | 0300262420 | 2019 | 5/1/2019 | 136,376.67 | 899 | 015 | Boom Lifts - 860SJ | JLG |
| A6311 | Boom Lifts Telescopic 860SJ | 860SJ | 0300262426 | 2019 | 5/1/2019 | 136,376.67 | 899 | 006 | Boom Lifts - 860SJ | JLG |
| A6312 | Boom Lifts Telescopic 860SJ | 860SJ | 0300262425 | 2019 | 5/1/2019 | 136,376.67 | 899 | 006 | Boom Lifts - 860SJ | JLG |
| A6313 | Boom Lifts Telescopic 860SJ | 860SJ | 0300262423 | 2019 | 5/1/2019 | 136,376.67 | 899 | 004 | Boom Lifts - 860SJ | JLG |
| A6314 | Boom Lifts Telescopic 860SJ | 860SJ | 0300262421 | 2019 | 5/1/2019 | 136,376.67 | 899 | 014 | Boom Lifts - 860SJ | JLG |
| A6315 | Boom Lifts Telescopic 860SJ | 860SJ | 0300262422 | 2019 | 5/1/2019 | 136,755.59 | 899 | 009 | Boom Lifts - 860SJ | JLG |
| A6316 | Boom Lifts Telescopic 860SJ | 860SJ | 0300262424 | 2019 | 5/1/2019 | 138,010.82 | 899 | 001 | Boom Lifts - 860SJ | JLG |
| A6322 | Boom Lifts Telescopic 860SJ | 860SJ | 0300259650 | 2019 | 5/1/2019 | 136,376.67 | 899 | 015 | Boom Lifts - 860SJ | JLG |
| A6372 | Boom Lifts Telescopic 860SJ | 860SJ | 0300259644 | 2019 | 1/1/2020 | 136,376.67 | 899 | 014 | Boom Lifts - 860SJ | JLG |
| A4406 | Boom Lifts Telescopic 860SJ | 860SJ | 0300259641 | 2019 | 1/1/2020 | 136,376.67 | 899 | 014 | Boom Lifts - 860SJ | JLG |
| A7282 | Boom Lifts Telescopic 860SJ | 860SJ | 0300259643 | 2019 | 1/1/2020 | 136,376.67 | 899 | 015 | Boom Lifts - 860SJ | JLG |
| A2950 | Boom Lifts Telescopic 860SJ (A1) | 860SJ | 0300234046 | 2016 | 7/1/2017 | 117,571.03 | 899 | 006 | Boom Lifts - 860SJ | JLG |
| A4713 | Boom Lifts Telescopic 860SJ (A2) | 860SJ | 0300252436 | 2018 | 1/1/2019 | 129,921.48 | 899 | 011 | Boom Lifts - 860SJ | JLG |
| A4714 | Boom Lifts Telescopic 860SJ (A2) | 860SJ | 0300252482 | 2018 | 1/1/2019 | 129,921.48 | 899 | 008 | Boom Lifts - 860SJ | JLG |
| A4715 | Boom Lifts Telescopic 860SJ (A2) | 860SJ | 0300252435 | 2018 | 1/1/2019 | 130,280.99 | 899 | 008 | Boom Lifts - 860SJ | JLG |
| A4787 | Boom Lifts Telescopic 860SJ (A2) | 860SJ | 0300252500 | 2018 | 1/1/2019 | 129,921.48 | 899 | 004 | Boom Lifts - 860SJ | JLG |
| A4809 | Boom Lifts Telescopic 860SJ Turf Tires | 860SJ | 0300253048 | 2018 | 1/1/2019 | 129,921.48 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A2733 | Boom Lifts Telescopic- 860SJ-(A1) | 860SJ | 0300224703 | 2016 | 1/1/2017 | 119,577.63 | 899 | 008 | Boom Lifts - 860SJ | JLG |
| A2761 | Boom Lifts Telescopic- 860SJ-(A1) | 860SJ | 0300224841 | 2016 | 2/1/2017 | 119,577.63 | 899 | 002 | Boom Lifts - 860SJ | JLG |
| A2763 | Boom Lifts Telescopic- 860SJ-(A1) | 860SJ | 0300224842 | 2016 | 2/1/2017 | 119,577.63 | 899 | 014 | Boom Lifts - 860SJ | JLG |
| A2770 | Boom Lifts Telescopic- 860SJ-(A1) | 860SJ | 0300224840 | 2016 | 3/1/2017 | 119,577.63 | 899 | 012 | Boom Lifts - 860SJ | JLG |
| A2918 | Boom Lifts Telescopic- 860SJ-(A1) | 860SJ | 0300233283 | 2017 | 6/1/2017 | 120,165.28 | 899 | 001 | Boom Lifts - 860SJ | JLG |
| A2919 | Boom Lifts Telescopic- 860SJ-(A1) | 860SJ | 0300233284 | 2017 | 6/1/2017 | 119,577.63 | 899 | 001 | Boom Lifts - 860SJ | JLG |
| A2921 | Boom Lifts Telescopic- 860SJ-(A1) | 860SJ | 0300233281 | 2017 | 6/1/2017 | 120,072.02 | 899 | 001 | Boom Lifts - 860SJ | JLG |
| A2922 | Boom Lifts Telescopic- 860SJ-(A1) | 860SJ | 0300233282 | 2017 | 6/1/2017 | 119,577.63 | 899 | 004 | Boom Lifts - 860SJ | JLG |
| A2923 | Boom Lifts Telescopic- 860SJ-(A1) | 860SJ | 0300233286 | 2017 | 6/1/2017 | 119,577.63 | 899 | 011 | Boom Lifts - 860SJ | JLG |
| A2931 | Boom Lifts Telescopic- 860SJ-(A1) | 860SJ | 0300233288 | 2017 | 6/1/2017 | 119,577.63 | 899 | 009 | Boom Lifts - 860SJ | JLG |
| A2932 | Boom Lifts Telescopic- 860SJ-(A1) | 860SJ | 0300233289 | 2017 | 6/1/2017 | 119,577.63 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A2934 | Boom Lifts Telescopic -860SJ-(A1) | 860SJ | 0300233287 | 2017 | 6/1/2017 | 119,577.63 | 899 | 004 | Boom Lifts - 860SJ | JLG |
| A2935 | Boom Lifts Telescopic- 860SJ-(A1) | 860SJ | 0300233292 | 2017 | 6/1/2017 | 119,577.63 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A2936 | Boom Lifts Telescopic -860SJ-(A1) | 860SJ | 0300233293 | 2017 | 6/1/2017 | 119,577.63 | 899 | 015 | Boom Lifts - 860SJ | JLG |
| A2944 | Boom Lifts Telescopic- 860SJ-(A1) | 860SJ | 0300233291 | 2017 | 7/1/2017 | 119,577.63 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A2945 | Boom Lifts Telescopic- 860SJ-(A1) | 860SJ | 0300233294 | 2017 | 7/1/2017 | 119,577.63 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A3024 | Boom Lifts Telescopic- 860SJ-(A1) | 860SJ | 0300234657 | 2017 | 7/1/2017 | 119,577.63 | 899 | 014 | Boom Lifts - 860SJ | JLG |

| ID | Description | Model | Serial | Year | | Date | Value | | | Category | Make |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A3026 | Boom Lifts Telescopic- 860SJ-(A1) | 860SJ | 0300234659 | 2017 | | 7/1/2017 | 119,577.63 | 899 | 001 | Boom Lifts - 860SJ | JLG |
| A3183 | Boom Lifts Telescopic- 860SJ-(A1) | 860SJ | 0300234658 | 2017 | | 8/1/2017 | 119,577.63 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A1678 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300114005 | 2007 | | 11/7/2014 | 47,212.00 | 899 | 014 | Boom Lifts - 860SJ | JLG |
| A2093 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300212617 | 2015 | | 11/24/2015 | 133,931.23 | 899 | 012 | Boom Lifts - 860SJ | JLG |
| A2094 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300212621 | 2015 | | 11/24/2015 | 133,451.39 | 899 | 001 | Boom Lifts - 860SJ | JLG |
| A2277 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300220093 | 2016 | | 7/12/2016 | 129,921.48 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A2438 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 300223712 | 2016 | | 10/1/2016 | 129,921.48 | 899 | 014 | Boom Lifts - 860SJ | JLG |
| A2674 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300223750 | 2016 | | 1/1/2017 | 119,577.63 | 899 | 006 | Boom Lifts - 860SJ | JLG |
| A2680 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300223748 | 2016 | | 1/1/2017 | 119,577.63 | 899 | 014 | Boom Lifts - 860SJ | JLG |
| A2681 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300223749 | 2016 | | 1/1/2017 | 119,577.63 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A2709 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300223747 | 2016 | | 1/1/2017 | 119,577.63 | 899 | 009 | Boom Lifts - 860SJ | JLG |
| A5800 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300257932 | 2019 | | 3/1/2019 | 136,376.67 | 899 | 014 | Boom Lifts - 860SJ | JLG |
| A5803 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300258580 | 2019 | | 3/1/2019 | 136,376.67 | 899 | 009 | Boom Lifts - 860SJ | JLG |
| A5804 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300257934 | 2019 | | 3/1/2019 | 136,726.46 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A5806 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300258581 | 2019 | | 3/1/2019 | 136,376.67 | 899 | 012 | Boom Lifts - 860SJ | JLG |
| A8639 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300270831 | 2020 | | 7/1/2020 | 134,507.09 | 899 | 004 | Boom Lifts - 860SJ | JLG |
| A8643 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300270837 | 2020 | | 7/1/2020 | 134,507.09 | 899 | 008 | Boom Lifts - 860SJ | JLG |
| A8644 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300270836 | 2020 | | 7/1/2020 | 135,507.09 | 899 | 008 | Boom Lifts - 860SJ | JLG |
| A8645 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300271159 | 2020 | | 7/1/2020 | 134,507.09 | 899 | 001 | Boom Lifts - 860SJ | JLG |
| A8652 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300270834 | 2020 | | 7/2/2020 | 134,507.09 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A8655 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300271162 | 2020 | | 7/2/2020 | 135,757.55 | 899 | 001 | Boom Lifts - 860SJ | JLG |
| A8656 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300270833 | 2020 | | 7/2/2020 | 134,507.09 | 899 | 006 | Boom Lifts - 860SJ | JLG |
| A8657 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300270835 | 2020 | | 7/2/2020 | 134,507.09 | 899 | 004 | Boom Lifts - 860SJ | JLG |
| A8658 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300271160 | 2020 | | 7/2/2020 | 134,507.09 | 899 | 011 | Boom Lifts - 860SJ | JLG |
| A8661 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300271164 | 2020 | | 7/2/2020 | 134,507.09 | 899 | 011 | Boom Lifts - 860SJ | JLG |
| A8661 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300271163 | 2020 | | 7/6/2020 | 134,507.09 | 899 | 011 | Boom Lifts - 860SJ | JLG |
| A8662 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300271165 | 2020 | | 7/6/2020 | 134,507.09 | 899 | 006 | Boom Lifts - 860SJ | JLG |
| A8664 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300270832 | | 2020 | 7/6/2020 | 134,507.09 | 899 | 004 | Boom Lifts - 860SJ | JLG |
| A8666 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300271161 | | 2020 | 7/6/2020 | 140,483.73 | 899 | 002 | Boom Lifts - 860SJ | JLG |
| A8828 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300271167 | | 2020 | 7/7/2020 | 134,507.09 | 899 | 005 | Boom Lifts - 860SJ | JLG |
| A8829 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300270830 | 2020 | | 7/7/2020 | 134,907.09 | 899 | 009 | Boom Lifts - 860SJ | JLG |
| A8838 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300271156 | 2020 | | 7/8/2020 | 134,507.09 | 899 | 011 | Boom Lifts - 860SJ | JLG |
| A8660 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300271157 | 2020 | | 7/9/2020 | 134,507.09 | 899 | 001 | Boom Lifts - 860SJ | JLG |
| A8875 | Boom Lifts Telescopic JLG - 860SJ | 860SJ | 0300271158 | 2020 | | 7/20/2020 | 134,507.09 | 899 | 002 | Boom Lifts - 860SJ | JLG |
| A1557 | Boom Lifts Telescopic-860SJ | 860SJ | 0300191316 | 2014 | | 8/29/2014 | 135,112.05 | 899 | 006 | Boom Lifts - 860SJ | JLG |
| A1756 | Boom Lifts Telescopic-860SJ-(A1) | 860SJ | 0300202800 | 2015 | | 3/18/2015 | 129,921.48 | 899 | 011 | Boom Lifts - 860SJ | JLG |
| A2734 | Boom Lifts Telescopic-860SJ-(A1) | 860SJ | 0300224706 | 2016 | | 1/1/2017 | 119,577.63 | 899 | 004 | Boom Lifts - 860SJ | JLG |
| A7825 | Telescopic Boom- SJ86T | SJ86T | A402000006 | 2020 | | 3/6/2020 | 134,000.11 | 899 | 016 | Boom Lifts - 860SJ | SKYJACK |
| A7826 | Telescopic Boom- SJ86T | SJ86T | A402000005 | 2020 | | 3/6/2020 | 134,267.86 | 899 | 012 | Boom Lifts - 860SJ | SKYJACK |
| A7827 | Telescopic Boom- SJ86T | SJ86T | A402000008 | 2020 | | 5/1/2020 | 134,872.50 | 899 | 012 | Boom Lifts - 860SJ | SKYJACK |
| A7828 | Telescopic Boom- SJ86T | SJ86T | A402000010 | 2020 | | 5/1/2020 | 134,000.11 | 899 | 015 | Boom Lifts - 860SJ | SKYJACK |
| A7832 | Telescopic Boom- SJ86T | SJ86T | A402000009 | 2020 | | 5/1/2020 | 134,000.11 | 899 | 012 | Boom Lifts - 860SJ | SKYJACK |
| A7833 | Telescopic Boom- SJ86T | SJ86T | A402000011 | 2020 | | 5/1/2020 | 134,000.11 | 899 | 014 | Boom Lifts - 860SJ | SKYJACK |
| A7834 | Telescopic Boom- SJ86T | SJ86T | A402000012 | 2020 | | 5/1/2020 | 134,000.11 | 899 | 014 | Boom Lifts - 860SJ | SKYJACK |
| A7835 | Telescopic Boom- SJ86T | SJ86T | A402000016 | 2020 | | 5/1/2020 | 134,000.11 | 899 | 015 | Boom Lifts - 860SJ | SKYJACK |
| A7836 | Telescopic Boom- SJ86T | SJ86T | A402000015 | 2020 | | 5/1/2020 | 134,468.06 | 899 | 004 | Boom Lifts - 860SJ | SKYJACK |
| A7838 | Telescopic Boom- SJ86T | SJ86T | A402000007 | 2020 | | 5/1/2020 | 134,000.11 | 899 | 012 | Boom Lifts - 860SJ | SKYJACK |
| A8881 | Telescopic Boom- SJ86T | SJ86T | 97101489 | 2020 | | 7/23/2020 | 136,745.46 | 899 | 014 | Boom Lifts - 860SJ | SKYJACK |
| A8889 | Telescopic Boom- SJ86T | SJ86T | 97101486 | 2020 | | 7/27/2020 | 136,745.46 | 899 | 012 | Boom Lifts - 860SJ | SKYJACK |
| A8894 | Telescopic Boom- SJ86T | SJ86T | A402000014 | 2020 | | 7/28/2020 | 137,181.07 | 899 | 015 | Boom Lifts - 860SJ | SKYJACK |
| A8895 | Telescopic Boom- SJ86T | SJ86T | 97101478 | 2020 | | 7/29/2020 | 136,745.46 | 899 | 015 | Boom Lifts - 860SJ | SKYJACK |
| A8896 | Telescopic Boom- SJ86T | SJ86T | 97101474 | 2020 | | 7/29/2020 | 136,745.46 | 899 | 015 | Boom Lifts - 860SJ | SKYJACK |
| A8901 | Telescopic Boom- SJ86T | SJ86T | 97101483 | 2020 | | 7/29/2020 | 136,745.46 | 899 | 005 | Boom Lifts - 860SJ | SKYJACK |
| A8909 | Telescopic Boom- SJ86T | SJ86T | 97101481 | 2020 | | 8/5/2020 | 136,745.46 | 899 | 004 | Boom Lifts - 860SJ | SKYJACK |
| A8919 | Telescopic Boom- SJ86T | SJ86T | A402000066 | 2020 | | 8/7/2020 | 136,745.46 | 899 | 014 | Boom Lifts - 860SJ | SKYJACK |
| A8920 | Telescopic Boom- SJ86T | SJ86T | A402000067 | 2020 | | 8/7/2020 | 136,745.46 | 899 | 014 | Boom Lifts - 860SJ | SKYJACK |
| A8720 | Telescopic Boom- SJ86T | SJ86T | 97101487 | 2020 | | 9/14/2020 | 136,745.46 | 899 | 014 | Boom Lifts - 860SJ | SKYJACK |
| A8934 | Telescopic Boom- SJ86T | SJ86T | A402000068 | | 2020 | 8/11/2020 | 136,745.46 | 899 | 014 | Boom Lifts - 860SJ | SKYJACK |
| A8947 | Telescopic Boom- SJ86T | SJ86T | 97101484 | 2020 | | 8/13/2020 | 136,745.46 | 899 | 014 | Boom Lifts - 860SJ | SKYJACK |
| A9005 | Telescopic Boom- SJ86T | SJ86T | A402000076 | 2020 | | 9/11/2020 | 136,745.46 | 899 | 015 | Boom Lifts - 860SJ | SKYJACK |
| A9007 | Telescopic Boom- SJ86T | SJ86T | A402000074 | 2020 | | 9/14/2020 | 136,745.46 | 899 | 015 | Boom Lifts - 860SJ | SKYJACK |
| A9008 | Telescopic Boom- SJ86T | SJ86T | A402000073 | 2020 | | 9/14/2020 | 136,745.46 | 899 | 015 | Boom Lifts - 860SJ | SKYJACK |
| A9009 | Telescopic Boom- SJ86T | SJ86T | A402000072 | 2020 | | 9/14/2020 | 136,745.46 | 899 | 015 | Boom Lifts - 860SJ | SKYJACK |
| A9011 | Telescopic Boom- SJ86T | SJ86T | A402000070 | 2020 | | 9/14/2020 | 136,745.46 | 899 | 004 | Boom Lifts - 860SJ | SKYJACK |
| A9010 | Telescopic Boom- SJ86T | SJ86T | A402000077 | 2020 | | 9/14/2020 | 136,745.46 | 899 | 004 | Boom Lifts - 860SJ | SKYJACK |
| A9012 | Telescopic Boom- SJ86T | SJ86T | A402000071 | 2020 | | 9/14/2020 | 136,745.46 | 899 | 015 | Boom Lifts - 860SJ | SKYJACK |

| Asset | Description | Model | Serial | Year | | Date | Amount | | | Category | Make |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A9013 | Telescopic Boom- SJ86T | SJ86T | A402000078 | 2020 | | 9/14/2020 | 137,213.41 | 899 | 012 | Boom Lifts - 860SJ | SKYJACK |
| A9016 | Telescopic Boom- SJ86T | SJ86T | A402000080 | 2020 | | 9/15/2020 | 136,745.46 | 899 | 016 | Boom Lifts - 860SJ | SKYJACK |
| A9017 | Telescopic Boom- SJ86T | SJ86T | A402000081 | 2020 | | 9/15/2020 | 136,745.46 | 899 | 012 | Boom Lifts - 860SJ | SKYJACK |
| A9018 | Telescopic Boom- SJ86T | SJ86T | A402000079 | 2020 | | 9/15/2020 | 137,213.41 | 899 | 012 | Boom Lifts - 860SJ | SKYJACK |
| A9019 | Telescopic Boom- SJ86T | SJ86T | A402000075 | 2020 | | 9/16/2020 | 136,745.46 | 899 | 015 | Boom Lifts - 860SJ | SKYJACK |
| A9020 | Telescopic Boom- SJ86T | SJ86T | A402000085 | 2020 | | 9/16/2020 | 136,745.46 | 899 | 014 | Boom Lifts - 860SJ | SKYJACK |
| A9021 | Telescopic Boom- SJ86T | SJ86T | A402000084 | 2020 | | 9/16/2020 | 136,745.46 | 899 | 014 | Boom Lifts - 860SJ | SKYJACK |
| A9026 | Telescopic Boom- SJ86T | SJ86T | A402000083 | 2020 | | 9/17/2020 | 136,745.46 | 899 | 014 | Boom Lifts - 860SJ | SKYJACK |
| A9028 | Telescopic Boom- SJ86T | SJ86T | A402000082 | 2020 | | 9/17/2020 | 136,745.46 | 899 | 014 | Boom Lifts - 860SJ | SKYJACK |
| A9062 | Telescopic Boom- SJ86T | SJ86T | A402000086 | 2020 | | 9/29/2020 | 136,745.46 | 899 | 012 | Boom Lifts - 860SJ | SKYJACK |
| A9164 | Telescopic Boom- SJ86T | SJ86T | A402000086 | 2020 | | 10/20/2020 | 137,660.40 | 899 | 014 | Boom Lifts - 860SJ | SKYJACK |
| A7245 | Compact Crawler BoomLift-X770AJ-(A3) | X770AJ | C170001968 | 2019 | | 10/1/2019 | 170,249.44 | 899 | 005 | Boom Lifts - X770AJ | JLG |
| A7077 | 600SC Crawler Boom Lift (A3) | 600SC | 0300264582 | 2019 | | 9/1/2019 | 110,817.17 | 899 | 012 | Boom Lifts Crawler -600SC | JLG |
| A2963 | Boom Lift - Electric - JLG - E300AJP | E300AJP | 0300234086 | 2017 | | 7/1/2017 | 40,819.20 | 899 | 007 | Boom Lifts Electric - E300 | JLG |
| A8298 | Boom Lift Articulating JLG -E300AJP | E300AJP | 0300263537 | 2020 | | 7/8/2020 | 44,635.57 | 899 | 015 | Boom Lifts Electric - E300 | JLG |
| A8299 | Boom Lift Articulating JLG -E300AJP | E300AJP | 0300267496 | 2020 | | 7/8/2020 | 44,144.57 | 899 | 899 | Boom Lifts Electric - E300 | JLG |
| A1114 | Electric Boom Lift JLG-E300AJP | E300AJP | 0300116161 | | 2007 | 9/30/2007 | 39,862.58 | 899 | 011 | Boom Lifts Electric - E300 | JLG |
| A1115 | Electric Boom Lift JLG-E300AJP | E300AJP | 0300118202 | | 2007 | 9/30/2007 | 37,786.59 | 899 | 002 | Boom Lifts Electric - E300 | JLG |
| A1116 | Electric Boom Lift JLG-E300AJP | E300AJP | 0300116283 | | 2007 | 9/30/2007 | 38,423.94 | 899 | 006 | Boom Lifts Electric - E300 | JLG |
| A2278 | Electric Boom Lift JLG-E300AJP | E300AJP | 0300213823 | 2016 | | 7/11/2016 | 40,819.20 | 899 | 004 | Boom Lifts Electric - E300 | JLG |
| A3888 | Electric Boom Lift JLG-E300AJP | E300AJP | 0300237769 | 2017 | | 12/1/2017 | 40,819.20 | 899 | 014 | Boom Lifts Electric - E300 | JLG |
| A3889 | Electric Boom Lift JLG-E300AJP | E300AJP | 0300237765 | 2017 | | 12/1/2017 | 40,819.20 | 899 | 007 | Boom Lifts Electric - E300 | JLG |
| A3890 | Electric Boom Lift JLG-E300AJP | E300AJP | 0300237770 | 2017 | | 12/1/2017 | 40,819.20 | 899 | 008 | Boom Lifts Electric - E300 | JLG |
| A3901 | Electric Boom Lift JLG-E300AJP | E300AJP | 0300237771 | 2017 | | 12/1/2017 | 40,819.20 | 899 | 014 | Boom Lifts Electric - E300 | JLG |
| A4115 | Electric Boom Lift JLG-E300AJP | E300AJP | 0300240319 | 2018 | | 3/1/2018 | 40,819.20 | 899 | 001 | Boom Lifts Electric - E300 | JLG |
| A4116 | Electric Boom Lift JLG-E300AJP | E300AJP | 0300242694 | 2018 | | 3/1/2018 | 40,819.20 | 899 | 015 | Boom Lifts Electric - E300 | JLG |
| A4117 | Electric Boom Lift JLG-E300AJP | E300AJP | 0300238298 | 2018 | | 3/1/2018 | 40,819.20 | 899 | 011 | Boom Lifts Electric - E300 | JLG |
| A5148 | Electric Boom Lift JLG-E300AJP | E300AJP | 0300252773 | 2018 | | 1/1/2019 | 43,582.62 | 899 | 014 | Boom Lifts Electric - E300 | JLG |
| A5501 | Electric Boom Lift JLG-E300AJP | E300AJP | 0300252781 | 2018 | | 1/1/2019 | 43,582.62 | 899 | 004 | Boom Lifts Electric - E300 | JLG |
| A3029 | Electric Boom Lift JLG-E300AJP (A1) | E300AJP | 0300234083 | 2017 | | 7/1/2017 | 40,819.20 | 899 | 009 | Boom Lifts Electric - E300 | JLG |
| A1648 | Boom Lift - E400 | E400AJP | 0300186926 | | 2014 | 8/29/2014 | 50,398.40 | 899 | 005 | Boom Lifts Electric - E400 | JLG |
| A1647 | Boom Lift - E400 | E400AJP | 0300185171 | | 2014 | 8/29/2014 | 50,398.40 | 899 | 009 | Boom Lifts Electric - E400 | JLG |
| A1215 | Boom Lift - E400 | E400AJP | 0300122533 | | 2007 | 12/10/2007 | 40,083.60 | 899 | 004 | Boom Lifts Electric - E400 | JLG |
| A2279 | Boom Lift - E400 | E400AJP | 0300220221 | 2016 | | 7/12/2016 | 49,179.00 | 899 | 009 | Boom Lifts Electric - E400 | JLG |
| A2423 | Boom Lift - E400 | E400AJP | 0300223286 | 2016 | | 10/1/2016 | 49,179.00 | 899 | 011 | Boom Lifts Electric - E400 | JLG |
| A3900 | Boom Lift - E400 | E400AJP | 0300237223 | 2017 | | 12/1/2017 | 49,179.00 | 899 | 007 | Boom Lifts Electric - E400 | JLG |
| A4113 | Boom Lift - E400 | E400AJP | 0300241344 | 2018 | | 3/1/2018 | 49,179.00 | 899 | 015 | Boom Lifts Electric - E400 | JLG |
| A4114 | Boom Lift - E400 | E400AJP | 0300241345 | 2018 | | 3/1/2018 | 49,179.00 | 899 | 004 | Boom Lifts Electric - E400 | JLG |
| A4150 | Boom Lift - E400 | E400AJP | 0300241402 | 2018 | | 4/1/2018 | 49,179.00 | 899 | 006 | Boom Lifts Electric - E400 | JLG |
| A5135 | Boom Lift - E400 | E400AJP | 0300252540 | 2018 | | 1/1/2019 | 52,409.02 | 899 | 014 | Boom Lifts Electric - E400 | JLG |
| A5195 | Boom Lift - E400 | E400AJP | 0300252842 | 2018 | | 1/1/2019 | 52,409.02 | 899 | 014 | Boom Lifts Electric - E400 | JLG |
| A5604 | Boom Lift - E400 | E400AJP | 0300253217 | 2019 | | 2/1/2019 | 50,173.70 | 899 | 014 | Boom Lifts Electric - E400 | JLG |
| A5844 | Boom Lift - E400 | E400AJP | 0300252840 | 2018 | | 3/1/2019 | 52,242.35 | 899 | 008 | Boom Lifts Electric - E400 | JLG |
| A3157 | Boom Lift - E400 (A1) | E400AJP | 0300235050 | 2016 | | 8/1/2017 | 49,179.00 | 899 | 006 | Boom Lifts Electric - E400 | JLG |
| A3179 | Boom Lift - E400 (A1) | E400AJP | 0300234860 | 2016 | | 8/1/2017 | 49,179.00 | 899 | 014 | Boom Lifts Electric - E400 | JLG |
| A8700 | Boom Lift - E400AJPN | E400AJPN | 0300273363 | 2020 | | 7/2/2020 | 53,476.93 | 899 | 899 | Boom Lifts Electric - E400 | JLG |
| A8701 | Boom Lift - E400AJP | E400AJPN | 0300273236 | 2020 | | 9/1/2020 | 53,476.93 | 899 | 014 | Boom Lifts Electric - E400 | JLG |
| A1605 | Electric Boom Lift JLG-E450AJ | E450AJ | 0300192816 | 2014 | | 8/29/2014 | 48,694.40 | 899 | 004 | Boom Lifts Electric - E450 | JLG |
| A1604 | Electric Boom Lift JLG-E450AJ | E450AJ | 0300192813 | 2014 | | 8/29/2014 | 48,694.40 | 899 | 011 | Boom Lifts Electric - E450 | JLG |
| A2529 | Electric Boom Lift JLG-E450AJ | E450AJ | 0300223508 | 2016 | | 9/27/2016 | 45,146.40 | 899 | 005 | Boom Lifts Electric - E450 | JLG |
| A3970 | Electric Boom Lift JLG-E450AJ | E450AJ | 0300237238 | 2018 | | 2/2/2018 | 45,146.40 | 899 | 004 | Boom Lifts Electric - E450 | JLG |
| A5111 | Electric Boom Lift JLG-E450AJ | E450AJ | 0300252567 | 2018 | | 1/1/2019 | 53,498.04 | 899 | 008 | Boom Lifts Electric - E450 | JLG |
| A5116 | Electric Boom Lift JLG-E450AJ | E450AJ | 0300252867 | 2018 | | 1/1/2019 | 53,498.04 | 899 | 007 | Boom Lifts Electric - E450 | JLG |
| A5137 | Electric Boom Lift JLG-E450AJ | E450AJ | 0300252568 | 2018 | | 1/1/2019 | 53,498.04 | 899 | 002 | Boom Lifts Electric - E450 | JLG |
| A4691 | Electric Boom Lift JLG-E450AJ (A2) | E450AJ | 0300251878 | 2018 | | 1/1/2019 | 45,146.40 | 899 | 011 | Boom Lifts Electric - E450 | JLG |
| A4697 | Electric Boom Lift JLG-E450AJ (A2) | E450AJ | 0300251879 | 2018 | | 1/1/2019 | 47,685.89 | 899 | 001 | Boom Lifts Electric - E450 | JLG |
| A4700 | Electric Boom Lift JLG-E450AJ (A2) | E450AJ | 0300251554 | 2018 | | 1/1/2019 | 45,146.40 | 899 | 011 | Boom Lifts Electric - E450 | JLG |
| A4707 | Electric Boom Lift JLG-E450AJ (A2) | E450AJ | 0300251190 | 2018 | | 1/1/2019 | 45,146.40 | 899 | 004 | Boom Lifts Electric - E450 | JLG |
| A8288 | Electric Boom Lift-E450 | E450AJ | 0300275034 | | 2020 | 9/1/2020 | 52,840.72 | 899 | 899 | Boom Lifts Electric - E450 | JLG |
| A8289 | Electric Boom Lift-E450 | E450AJ | 0300275035 | | 2020 | 6/29/2020 | 52,840.72 | 899 | 899 | Boom Lifts Electric - E450 | JLG |
| A8292 | Electric Boom Lift-E450 | E450AJ | 0300276569 | 2020 | | 7/1/2020 | 52,626.10 | 899 | 899 | Boom Lifts Electric - E450 | JLG |
| A8293 | Electric Boom Lift-E450 | E450AJ | 0300276570 | 2020 | | 9/1/2020 | 52,626.10 | 899 | 015 | Boom Lifts Electric - E450 | JLG |
| A8294 | Electric Boom Lift-E450 | E450AJ | 0300275032 | 2020 | | 7/2/2020 | 52,626.10 | 899 | 014 | Boom Lifts Electric - E450 | JLG |
| A8295 | Electric Boom Lift-E450 | E450AJ | 0300273374 | 2020 | | 9/1/2020 | 52,626.10 | 899 | 899 | Boom Lifts Electric - E450 | JLG |
| A8296 | Electric Boom Lift-E450 | E450AJ | 0300275033 | 2020 | | 7/2/2020 | 52,626.10 | 899 | 014 | Boom Lifts Electric - E450 | JLG |
| A8297 | Electric Boom Lift-E450 | E450AJ | 0300276566 | 2020 | | 9/1/2020 | 52,626.10 | 899 | 899 | Boom Lifts Electric - E450 | JLG |

| ID | Description | Model | Serial | Year | Year2 | Date | Amount | C1 | C2 | Category | Mfr |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A8708 | Electric Boom Lift-E450 | E450AJ | 0300275031 | 2020 | | 7/8/2020 | 52,840.72 | 899 | 899 | Boom Lifts Electric - E450 | JLG |
| A8709 | Electric Boom Lift-E450 | E450AJ | 0300269949 | 2020 | | 7/8/2020 | 52,840.72 | 899 | 015 | Boom Lifts Electric - E450 | JLG |
| A2957 | M600JP | M600JP | 0300225893 | 2017 | | 7/1/2017 | 89,981.78 | 899 | 014 | Boom Lifts Electric - M600JP | JLG |
| A2961 | M600JP (A1) | M600JP | 0300233004 | 2017 | | 7/1/2017 | 89,981.78 | 899 | 014 | Boom Lifts Electric - M600JP | JLG |
| A5096 | Boom Lift 34'Towable-T350 | T350 | 0030010144 | 2018 | | 1/1/2019 | 23,189.43 | 899 | 006 | Boom Lifts Towable - T350 | JLG |
| A5102 | Boom Lift 34'Towable-T350 | T350 | 0030010146 | 2018 | | 1/1/2019 | 23,189.43 | 899 | 006 | Boom Lifts Towable - T350 | JLG |
| A5124 | Boom Lift 34'Towable-T350 | T350 | 0030010181 | 2018 | | 1/1/2019 | 23,022.76 | 899 | 015 | Boom Lifts Towable - T350 | JLG |
| A5141 | Boom Lift 34'Towable-T350 | T350 | 030010188 | 2018 | | 1/1/2019 | 23,022.76 | 899 | 004 | Boom Lifts Towable - T350 | JLG |
| A5142 | Boom Lift 34'Towable-T350 | T350 | 030010187 | 2018 | | 1/1/2019 | 23,022.76 | 899 | 004 | Boom Lifts Towable - T350 | JLG |
| A5147 | Boom Lift 34'Towable-T350 | T350 | 0030010197 | 2018 | | 1/1/2019 | 23,189.43 | 899 | 007 | Boom Lifts Towable - T350 | JLG |
| A5161 | Boom Lift 34'Towable-T350 | T350 | 0030010190 | 2018 | | 1/1/2019 | 23,189.43 | 899 | 014 | Boom Lifts Towable - T350 | JLG |
| A5164 | Boom Lift 34'Towable-T350 | T350 | 0030010183 | 2018 | | 1/1/2019 | 23,022.76 | 899 | 009 | Boom Lifts Towable - T350 | JLG |
| A5165 | Boom Lift 34'Towable-T350 | T350 | 0030010185 | 2018 | | 1/1/2019 | 23,022.76 | 899 | 012 | Boom Lifts Towable - T350 | JLG |
| A5166 | Boom Lift 34'Towable-T350 | T350 | 0030010184 | 2018 | | 1/1/2019 | 23,022.76 | 899 | 012 | Boom Lifts Towable - T350 | JLG |
| A5167 | Boom Lift 34'Towable-T350 | T350 | 0030010186 | 2018 | | 1/1/2019 | 23,022.77 | 899 | 004 | Boom Lifts Towable - T350 | JLG |
| A5210 | Boom Lift 34'Towable-T350 | T350 | 0030010189 | 2018 | | 1/1/2019 | 23,189.43 | 899 | 008 | Boom Lifts Towable - T350 | JLG |
| A5859 | Boom Lift 34'Towable-T350 | T350 | 0030010147 | 2019 | | 3/1/2019 | 22,939.43 | 899 | 002 | Boom Lifts Towable - T350 | JLG |
| A5860 | Boom Lift 34'Towable-T350 | T350 | 0030010150 | 2019 | | 3/1/2019 | 22,939.43 | 899 | 011 | Boom Lifts Towable - T350 | JLG |
| A1687 | Towable Boom lift JLG - T350 | T350 | 0030006220 | 2014 | | 8/29/2014 | 21,959.11 | 899 | 006 | Boom Lifts Towable - T350 | JLG |
| A2168 | Towable Boom lift JLG - T350 | T350 | 0030007062 | 2015 | | 1/15/2016 | 20,900.25 | 899 | 011 | Boom Lifts Towable - T350 | JLG |
| A3250 | Towable Boom lift JLG - T350 | T350 | 0030008665 | 2015 | | 8/1/2017 | 20,900.25 | 899 | 006 | Boom Lifts Towable - T350 | JLG |
| A3200 | Towable Boom lift JLG - T350-(A1) | T350 | 0030008621 | 2017 | | 8/1/2017 | 20,900.25 | 899 | 005 | Boom Lifts Towable - T350 | JLG |
| A3203 | Towable Boom lift JLG - T350 | T350 | 0030008621 | 2015 | | 8/1/2017 | 20,900.25 | 899 | 009 | Boom Lifts Towable - T350 | JLG |
| A1688 | Boom Lift - Towable - JLG - T500J | T500J | 0030006409 | 2014 | | 12/11/2014 | 35,931.85 | 899 | 007 | Boom Lifts Towable - T500 | JLG |
| A3245 | Boom Lift - Towable - JLG - T500J | T500J | 0030008674 | 2015 | | 8/1/2017 | 34,833.75 | 899 | 007 | Boom Lifts Towable - T500 | JLG |
| A2167 | Boom Lift Towable JLG - T500J | T500J | 5DYAC1J13GP007061 | 2015 | | 1/15/2016 | 35,043.70 | 899 | 006 | Boom Lifts Towable - T500 | JLG |
| A3246 | Boom Lift Towable JLG - T500J | T500J | 0030008675 | 2015 | | 8/1/2017 | 34,833.75 | 899 | 012 | Boom Lifts Towable - T500 | JLG |
| A3950 | Boom Lift Towable JLG - T500J | T500J | 030009093 | | 2018 | 1/31/2018 | 35,829.00 | 899 | 011 | Boom Lifts Towable - T500 | JLG |
| A3951 | Boom Lift Towable JLG - T500J | T500J | 0030009095 | | 2018 | 1/31/2018 | 35,829.00 | 899 | 009 | Boom Lifts Towable - T500 | JLG |
| A3952 | Boom Lift Towable JLG - T500J | T500J | 0030009099 | | 2018 | 1/31/2018 | 35,829.00 | 899 | 006 | Boom Lifts Towable - T500 | JLG |
| A3953 | Boom Lift Towable JLG - T500J | T500J | 0030009100 | | 2018 | 1/31/2018 | 35,829.00 | 899 | 015 | Boom Lifts Towable - T500 | JLG |
| A4095 | Boom Lift Towable JLG - T500J | T500J | 0030009097 | 2018 | | 3/1/2018 | 35,829.00 | 899 | 008 | Boom Lifts Towable - T500 | JLG |
| A5125 | Boom Lift Towable JLG - T500J | T500J | 0030010409 | 2018 | | 1/1/2019 | 38,149.06 | 899 | 005 | Boom Lifts Towable - T500 | JLG |
| A5252 | Boom Lift Towable JLG - T500J | T500J | 0030010410 | 2018 | | 1/1/2019 | 37,815.72 | 899 | 004 | Boom Lifts Towable - T500 | JLG |
| A5253 | Boom Lift Towable JLG - T500J | T500J | 0030010411 | 2018 | | 1/1/2019 | 37,815.72 | 899 | 012 | Boom Lifts Towable - T500 | JLG |
| A5571 | Boom Lift Towable JLG - T500J-(A1) | T500J | 0030010413 | 2018 | | 2/1/2019 | 41,025.99 | 899 | 004 | Boom Lifts Towable - T500 | JLG |
| A3306 | Boom Lift Towable JLG - T500J-(A1) | T500J | 0030008637 | 2015 | | 8/1/2017 | 34,833.75 | 899 | 011 | Boom Lifts Towable - T500 | JLG |
| A4268 | 1ydBucket #A4268 | | 201726902 | 2017 | | 5/1/2018 | 1,830.00 | 899 | 001 | Bucket Type JLG | JLG |
| A4269 | 1ydBucket #A4269 | | 201726901 | 2017 | | 5/1/2018 | 1,830.00 | 899 | 001 | Bucket Type JLG | JLG |
| A4282 | Bucket-72", 1cu yd.-JLG | | 2017240-01 | 2018 | | 5/1/2018 | 3,263.60 | 899 | 001 | Bucket Type JLG | JLG |
| A3519 | Bucket-73", 1cu yd. JLG | | 201717902 | 2017 | | 10/1/2017 | 1,830.00 | 899 | 001 | Bucket Type JLG | JLG |
| A3520 | Bucket-73", 1cu yd. JLG | | 201718001 | 2017 | | 10/1/2017 | 1,830.00 | 899 | 001 | Bucket Type JLG | JLG |
| A3521 | Bucket-73", 1cu yd. JLG | | 201721202 | 2017 | | 10/1/2017 | 1,830.00 | 899 | 001 | Bucket Type JLG | JLG |
| A3522 | Bucket-73", 1cu yd. JLG | | 201721203 | 2017 | | 10/1/2017 | 1,830.00 | 899 | 011 | Bucket Type JLG | JLG |
| A3637 | Bucket-73", 1cu yd. JLG | | 2017/26905 | 2017 | | 11/1/2017 | 1,830.00 | 899 | 004 | Bucket Type JLG | JLG |
| A3934 | Bucket-73", 1cu yd. JLG | | 201728402 | 2017 | | 1/1/2018 | 1,830.00 | 899 | 005 | Bucket Type JLG | JLG |
| A4109 | Bucket-73", 1cu yd. JLG | | 201726904 | 2017 | | 3/1/2018 | 1,830.00 | 899 | 006 | Bucket Type JLG | JLG |
| A4110 | Bucket-73", 1cu yd. JLG | | 201726906 | 2017 | | 3/1/2018 | 1,830.00 | 899 | 002 | Bucket Type JLG | JLG |
| A3518 | Bucket-73", 1cu yd. JLG | | 201717901 | 2017 | | 10/1/2017 | 1,830.00 | 899 | 001 | Bucket Type JLG | JLG |
| A9274 | SELF DUMPING HOPPER | | 77-32962 | | 2021 | 1/14/2021 | 1,167.90 | 009 | 004 | E.T. - Self Dumping Hopper | Mc CULLOUGH INDU |
| A9276 | SELF DUMPING HOPPER | SelfDumHopper | 77-32901 | | 2021 | 1/19/2021 | 1,167.90 | 009 | 009 | E.T. - Self Dumping Hopper | Mc CULLOUGH INDU |
| A9277 | SELF DUMPING HOPPER | SelfDumHopper | 77-32963 | | 2021 | 1/19/2021 | 1,167.90 | 009 | 009 | E.T. - Self Dumping Hopper | Mc CULLOUGH INDU |
| A9278 | SELF DUMPING HOPPER | SelfDumHopper | 77-32920 | | 2021 | 1/20/2021 | 1,167.90 | 009 | 009 | E.T. - Self Dumping Hopper | Mc CULLOUGH INDU |
| A9279 | SELF DUMPING HOPPER | SelfDumHopper | 77-32942 | | 2021 | 1/20/2021 | 1,167.90 | 009 | 009 | E.T. - Self Dumping Hopper | Mc CULLOUGH INDU |
| A4366 | Self Dumping Hopper-A4366 | | 2018005-1 | 2018 | | 7/1/2018 | 1,732.00 | 899 | 008 | E.T. - Self Dumping Hopper | JLG |
| A4367 | Self Dumping Hopper-A4367 | | 2017335-1 | | 2018 | 7/1/2018 | 1,732.00 | 899 | 009 | E.T. - Self Dumping Hopper | JLG |
| A4368 | Self Dumping Hopper-A4368 | | 2018037-1 | | 2018 | 7/1/2018 | 1,732.00 | 899 | 011 | E.T. - Self Dumping Hopper | JLG |
| A4369 | Self Dumping Hopper-A4369 | | 2018081-1 | 2018 | | 7/1/2018 | 1,732.00 | 899 | 001 | E.T. - Self Dumping Hopper | JLG |
| A4370 | Self Dumping Hopper-A4370 | | 2018123-1 | | 2018 | 7/1/2018 | 1,732.00 | 899 | 006 | E.T. - Self Dumping Hopper | JLG |
| A4371 | Self Dumping Hopper-A4371 | | 2018031-1 | | 2018 | 7/1/2018 | 1,732.00 | 899 | 009 | E.T. - Self Dumping Hopper | JLG |
| A6190 | Self Dumping Hopper-A6190 | 5PKH3 | 5PKH3-3 | 2018 | | 5/1/2019 | 1,592.16 | 899 | 008 | E.T. - Self Dumping Hopper | GRAINGER |
| A6191 | Self Dumping Hopper-A6191 | 5PKH3 | 5PKH3-4 | 2018 | | 5/1/2019 | 1,592.16 | 899 | 008 | E.T. - Self Dumping Hopper | GRAINGER |
| A7684 | SELF DUMPING HOPPER-A7684 | | 77-10848 | | 2020 | 1/1/2020 | 1,792.49 | 012 | 012 | E.T. - Self Dumping Hopper | Mc CULLOUGH INDU |
| A4967 | Trash Hopper-A4967 | | 80335 | 2018 | | 10/1/2018 | 2,066.84 | 899 | 004 | E.T. - Self Dumping Hopper | Star Industries |
| A4984 | Trash Hopper-A4984 | | 80335-3 | | 2018 | 10/15/2018 | 2,066.84 | 899 | 006 | E.T. - Self Dumping Hopper | Star Industries |
| A9143 | ACCESSORY,ASSEMBLY SKY GLAZIER | | 2020-085-05 | | 2020 | 5/20/2020 | 277.52 | 899 | 004 | E.T. - Sky Glazier | JLG |

| ID | Description | Model | Serial/Part | Year | Year | Date | Amount | | | Category | Mfr |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A8309 | INST TUBE RACK(180# CAP) | | 0257728S-A | | 2020 | 1/28/2020 | 405.11 | 014 | 014 | E.T. - Sky Glazier | JLG |
| A8310 | INST TUBE RACK(180# CAP) | | 0257728S-B | | 2020 | 5/6/2020 | 405.11 | 014 | 014 | E.T. - Sky Glazier | JLG |
| A6022 | Sky Glazier for 340AJ & 45AJ-A6022 | | 2018-290-4 | 2019 | | 6/14/2019 | 921.44 | 899 | 008 | E.T. - Sky Glazier | JLG |
| A9200 | Sky Glazier for 40' BOOM & 120' BOOM | | 2020-068-23 | | 2020 | 11/2/2020 | 633.52 | 899 | 007 | E.T. - Sky Glazier | JLG |
| A9201 | Sky Glazier for 40' BOOM & 120' BOOM | | 2020-174-06 | | 2020 | 11/2/2020 | 633.52 | 899 | 008 | E.T. - Sky Glazier | JLG |
| A8945 | Sky Glazier for 400S & 1200SJP | | Inv. 593323 | | 2020 | 8/3/2020 | 633.52 | 008 | 008 | E.T. - Sky Glazier | JLG |
| A8946 | Sky Glazier for 400S & 1200SJP | | 2020-006-13 | | 2020 | 8/3/2020 | 633.52 | 008 | 005 | E.T. - Sky Glazier | JLG |
| A9351 | Sky Glazier for 400S & 1200SJP | | 15281621 | | 2021 | 4/27/2021 | 633.52 | 009 | 009 | E.T. - Sky Glazier | JLG |
| A9352 | Sky Glazier for 400S & 1200SJP | | 15281622 | | 2021 | 4/27/2021 | 633.52 | 009 | 009 | E.T. - Sky Glazier | JLG |
| A9353 | Sky Glazier for 400S & 1200SJP | | 15281623 | | 2021 | 4/27/2021 | 633.52 | 009 | 009 | E.T. - Sky Glazier | JLG |
| A4098 | Sky Glazier for 400S & 1200SJP-A4098 | 400S&1200SJP | 2017-121-02 | | 2018 | 3/1/2018 | 823.92 | 899 | 009 | E.T. - Sky Glazier | JLG |
| A4099 | Sky Glazier for 400S & 1200SJP-A4099 | | 2017-121-03 | | 2018 | 3/1/2018 | 823.92 | 899 | 009 | E.T. - Sky Glazier | JLG |
| A4100 | Sky Glazier for 400S & 1200SJP-A4100 | | 2017-121-04 | | 2018 | 3/1/2018 | 823.92 | 899 | 005 | E.T. - Sky Glazier | JLG |
| A4101 | Sky Glazier for 400S & 1200SJP-A4101 | | 2017-121-06 | | 2018 | 3/1/2018 | 823.94 | 899 | 005 | E.T. - Sky Glazier | JLG |
| A4189 | Sky Glazier for 400S & 1200SJP-A4189 | | 2017-320-10 | | 2018 | 8/1/2018 | 1,062.06 | 899 | 015 | E.T. - Sky Glazier | JLG |
| A4190 | Sky Glazier for 400S & 1200SJP-A4190 | | 2017-304-16 | | 2018 | 8/1/2018 | 1,062.06 | 899 | 001 | E.T. - Sky Glazier | JLG |
| A4191 | Sky Glazier for 400S & 1200SJP-A4191 | | 2017-315-11 | | 2018 | 8/1/2018 | 1,062.06 | 899 | 006 | E.T. - Sky Glazier | JLG |
| A4192 | Sky Glazier for 400S & 1200SJP-A4192 | | 2017-320-03 | | 2018 | 8/1/2018 | 1,062.06 | 899 | 002 | E.T. - Sky Glazier | JLG |
| A4193 | Sky Glazier for 400S & 1200SJP-A4193 | | 2017-242-07 | | 2018 | 8/1/2018 | 1,062.06 | 899 | 005 | E.T. - Sky Glazier | JLG |
| A4194 | Sky Glazier for 400S & 1200SJP-A4194 | | 2018-05-03 | | 2018 | 8/1/2018 | 1,062.06 | 899 | 004 | E.T. - Sky Glazier | JLG |
| A4195 | Sky Glazier for 400S & 1200SJP-A4195 | | 2017-313-14 | 2018 | | 1/1/2019 | 1,062.06 | 899 | 006 | E.T. - Sky Glazier | JLG |
| A4196 | Sky Glazier for 400S & 1200SJP-A4196 | | 2017-304-14 | 2018 | | 1/1/2019 | 1,062.06 | 899 | 004 | E.T. - Sky Glazier | JLG |
| A4197 | Sky Glazier for 400S & 1200SJP-A4197 | | 2017-347-13 | | 2018 | 8/1/2018 | 1,593.09 | 899 | 008 | E.T. - Sky Glazier | JLG |
| A4198 | Sky Glazier for 400S & 1200SJP-A4198 | | 2017-347-14 | | 2018 | 8/1/2018 | 1,593.09 | 899 | 004 | E.T. - Sky Glazier | JLG |
| A6019 | Sky Glazier for 400S & 1200SJP-A6019 | | 2018-340-20 | 2019 | | 6/14/2019 | 677.87 | 899 | 008 | E.T. - Sky Glazier | JLG |
| A6020 | Sky Glazier for 400S & 1200SJP-A6020 | | 2018-338-24 | 2019 | | 6/14/2019 | 677.87 | 899 | 005 | E.T. - Sky Glazier | JLG |
| A6021 | Sky Glazier for 400S & 1200SJP-A6021 | | 2018-338-13 | 2019 | | 6/14/2019 | 677.86 | 899 | 014 | E.T. - Sky Glazier | JLG |
| A6834 | Sky Glazier for 400S & 1200SJP-A6834 | | 2014-176-06 | | 2019 | 8/1/2019 | 1,062.06 | 899 | 004 | E.T. - Sky Glazier | JLG |
| A3946 | Sky Glazier for 450AJ-A3946 | | 2017-220-07 | | 2018 | 1/1/2018 | 1,354.25 | 899 | 004 | E.T. - Sky Glazier | JLG |
| A3947 | Sky Glazier for 450AJ-A3947 | | 2017-262-01 | | 2018 | 1/1/2018 | 1,428.63 | 899 | 008 | E.T. - Sky Glazier | JLG |
| A3948 | Sky Glazier for 450AJ-A3948 | | 2017-138-08 | | 2018 | 1/26/2018 | 1,429.43 | 899 | 009 | E.T. - Sky Glazier | JLG |
| A3949 | Sky Glazier for 450AJ-A3949 | | 2017-263-01 | | 2018 | 1/1/2018 | 1,427.01 | 899 | 004 | E.T. - Sky Glazier | JLG |
| A8154 | Sky Glazier Signle cap kit | | 2019-309-02 | 2020 | | 4/17/2020 | 633.52 | 009 | 009 | E.T. - Sky Glazier | JLG |
| A8173 | Sky Glazier Signle cap kit | | 2019-309-03 | | 2020 | 4/21/2020 | 633.52 | 009 | 009 | E.T. - Sky Glazier | JLG |
| A8191 | Sky Glazier Signle cap kit | | 2019-329-14 | | 2020 | 5/1/2020 | 633.52 | 899 | 009 | E.T. - Sky Glazier | JLG |
| A8194 | Sky Glazier-Assembly Accessory(3 Pieces) | | 1001101421-A | | 2020 | 1/28/2020 | 354.43 | 014 | 014 | E.T. - Sky Glazier | JLG |
| A8195 | Sky Glazier-Assembly Accessory(3 Pieces) | | 1001101421-B | | 2020 | 4/30/2020 | 354.42 | 014 | 014 | E.T. - Sky Glazier | JLG |
| A8196 | Sky Glazier-Assembly Accessory(3 Pieces) | | 1001101421-C | | 2020 | 4/30/2020 | 354.42 | 014 | 014 | E.T. - Sky Glazier | JLG |
| A8197 | Sky Glazier-Assembly Accessory(3 Pieces) | | 1001101421-D | | 2020 | 4/30/2020 | 354.42 | 014 | 014 | E.T. - Sky Glazier | JLG |
| A1331 | SUPER STRADDLE - A1331 | AWPSS | SS11-3693 | 2011 | | 11/5/2012 | 2,000.00 | 899 | 002 | Equip. & Manlift - AWP Super Straddle | Genie |
| A1309 | AWP30 Genie Man Lift:A1309 | AWP30 | AWP30-72059 | | 2011 | 9/9/2011 | 6,618.82 | 899 | 009 | Equip. & Manlift - AWP30 | Genie |
| A1310 | AWP30 Genie Man Lift:A1310 | AWP30 | AWP30-72051 | | 2011 | 9/8/2011 | 6,453.22 | 899 | 001 | Equip. & Manlift - AWP30 | Genie |
| A1311 | AWP30 Genie Man Lift:A1311 | AWP30 | AWP30-72062 | | 2011 | 9/12/2011 | 6,895.67 | 899 | 006 | Equip. & Manlift - AWP30 | Genie |
| A1392 | AWP30 Genie Man Lift:A1392 | AWP30 | AWP30-72037 | | 2011 | 9/8/2011 | 5,000.00 | 899 | 001 | Equip. & Manlift - AWP30 | Genie |
| A2860 | AWP30 Genie Man Lift-Narrow Base:A2860 | AWP30 | AWPG-89372 | 2017 | | 4/1/2017 | 7,915.55 | 899 | 008 | Equip. & Manlift - AWP30 | Genie |
| A2861 | AWP30 Genie Man Lift-Narrow Base:A2861 | AWP30 | AWPG-89345 | 2017 | | 4/1/2017 | 7,915.55 | 899 | 008 | Equip. & Manlift - AWP30 | Genie |
| A2864 | AWP30 Genie Man Lift-Narrow Base:A2864 | AWP30 | AWPG-89355 | 2017 | | 4/1/2017 | 7,915.55 | 899 | 005 | Equip. & Manlift - AWP30 | Genie |
| A2866 | AWP30 Genie Man Lift-Narrow Base:A2866 | AWP30 | AWPG-89308 | 2017 | | 4/1/2017 | 7,915.55 | 899 | 001 | Equip. & Manlift - AWP30 | Genie |
| A2869 | AWP30 Genie Man Lift-Narrow Base:A2869 | AWP30 | AWPG-89362 | 2017 | | 4/1/2017 | 7,915.55 | 899 | 001 | Equip. & Manlift - AWP30 | Genie |
| A2859 | AWP30 Genie Man Lift-Standard:A2859 | AWP30 | AWPG-89353 | 2017 | | 4/1/2017 | 8,208.80 | 899 | 002 | Equip. & Manlift - AWP30 | Genie |
| A2863 | AWP30 Genie Man Lift-Standard:A2863 | AWP30 | AWPG-89365 | 2017 | | 4/1/2017 | 8,208.80 | 899 | 001 | Equip. & Manlift - AWP30 | Genie |
| A2865 | AWP30 Genie Man Lift-Standard:A2865 | AWP30 | AWPG-89290 | 2017 | | 4/1/2017 | 8,208.80 | 899 | 001 | Equip. & Manlift - AWP30 | Genie |
| A2867 | AWP30 Genie Man Lift-Standard:A2867 | AWP30 | AWPG-89376 | 2017 | | 4/1/2017 | 8,208.80 | 899 | 001 | Equip. & Manlift - AWP30 | Genie |
| A2868 | Single-Man Lift - Genie AWP30 | AWP30 | AWPG-89349 | 2017 | | 4/1/2017 | 7,915.55 | 899 | 004 | Equip. & Manlift - AWP30 | Genie |
| A9163 | AWP40 Genie Man Lift | AWP40 | AWPP-100170 | | 2020 | 10/16/2020 | 10,841.96 | 899 | 012 | Equip. & Manlift - AWP40 | Genie |
| A9170 | AWP40 Genie Man Lift | AWP40 | AWPP-100189 | 2020 | | 10/23/2020 | 10,841.96 | 899 | 009 | Equip. & Manlift - AWP40 | Genie |
| A9171 | AWP40 Genie Man Lift | AWP40 | AWPP-100158 | | 2020 | 10/23/2020 | 10,841.96 | 899 | 001 | Equip. & Manlift - AWP40 | Genie |
| A8748 | AWP40 Genie Man Lift | AWP40 | AWPP-100342 | | 2021 | 1/1/2021 | 10,841.96 | 899 | 899 | Equip. & Manlift - AWP40 | Genie |
| A9248 | AWP40 Genie Man Lift | AWP40 | AWPP-100352 | | 2020 | 12/3/2020 | 10,841.96 | 899 | 009 | Equip. & Manlift - AWP40 | Genie |
| A9249 | AWP40 Genie Man Lift | AWP40 | AWPP-100378 | | 2020 | 12/3/2020 | 10,841.96 | 899 | 008 | Equip. & Manlift - AWP40 | Genie |
| A9251 | AWP40 Genie Man Lift | AWP40 | awpp-100403 | | 2020 | 12/9/2020 | 10,841.96 | 899 | 015 | Equip. & Manlift - AWP40 | Genie |
| A9256 | AWP40 Genie Man Lift | AWP40 | AWPP-100387 | 2020 | | 12/15/2020 | 10,841.96 | 899 | 016 | Equip. & Manlift - AWP40 | Genie |
| A9257 | AWP40 Genie Man Lift | AWP40 | AWPP-100412 | 2020 | | 12/15/2020 | 10,841.96 | 899 | 014 | Equip. & Manlift - AWP40 | Genie |
| A1328 | AWP40 Genie Man Lift:A1328 | AWP40 | AWP40 H-72060 | | 2011 | 9/12/2011 | 7,809.92 | 899 | 005 | Equip. & Manlift - AWP40 | Genie |
| A6534 | 6'Fork for Telehandler-#A6534 | | | | 2019 | 6/18/2019 | 750.00 | 899 | 008 | Forks | |
| A5542 | 1360B Heavy Duty JIB- Telehandler-#A5542 | 1360B | 82009-1 | | 2019 | 2/1/2019 | 1,654.25 | 899 | 015 | JIB | Star Industries |

| ID | Description | Model | Serial | Year | Year | Date | Amount | | | Category | Brand |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A5543 | 1360B Heavy Duty JIB- Telehandler-#A5543 | 1360B | 82009-2 | 2019 | | 2/1/2019 | 1,654.25 | 899 | 004 | JIB | Star Industries |
| A7111 | 1360B Slip on JIB extend 7"to12"-#A7111 | 1360B | 87837-1 | | 2019 | 9/1/2019 | 1,248.75 | 899 | 005 | JIB | Star Industries |
| A7112 | 1360B Slip on JIB extend 7"to12"-#A7112 | 1360B | 87837-2 | | 2019 | 9/1/2019 | 1,248.75 | 899 | 005 | JIB | Star Industries |
| A8936 | JIB 6000 LBS Fork Mounted Extendable | 1360B | 95939-1 | 2020 | | 8/12/2020 | 1,575.00 | 899 | 008 | JIB | Star Industries |
| A8937 | JIB 6000 LBS Fork Mounted Extendable | 1360B | 95939-2 | 2020 | | 8/12/2020 | 1,575.00 | 899 | 008 | JIB | Star Industries |
| A8441 | JIB 8000 LBS Fork Mounted Extendable | | I273996 | | 2020 | 3/2/2020 | 2,059.77 | 014 | 014 | JIB | JLG |
| A7869 | JIB 8000 LBS Fork Mounted Extendable | | 2020069-2 | 2020 | | 3/27/2020 | 2,059.77 | 899 | 008 | JIB | JLG |
| A7868 | JIB 8000 LBS Fork Mounted Extendable | | 2020069-1 | | 2020 | 3/27/2020 | 2,059.77 | 899 | 012 | JIB | JLG |
| A8183 | JIB 8000 LBS Fork Mounted Extendable | | B-22950 | | 2020 | 4/22/2020 | 1,070.00 | 899 | 001 | JIB | Arrow |
| A8442 | JIB 8000 LBS Fork Mounted Extendable | | I310142 | | 2020 | 3/2/2020 | 2,059.77 | 014 | 014 | JIB | JLG |
| A2951 | Bucket-Magni-A2951 | | AC002744 | 2017 | | 7/1/2017 | 0.00 | 899 | 002 | MAGNI Accesories | Magni |
| A2843 | Fork Attachment MAGNI-A2843 | FC 5TI | AC002877 | 2017 | | 4/1/2017 | 0.00 | 899 | 005 | MAGNI Accesories | Magni |
| A9185 | Fork Carriage Attachment MAGNI | FORK | AC002274 | | 2020 | 10/29/2020 | 0.00 | 899 | 006 | MAGNI Accesories | Magni |
| A9186 | Fork Carriage Attachment MAGNI | FORK | AC004293 | | 2020 | 10/29/2020 | 0.00 | 899 | 001 | MAGNI Accesories | Magni |
| A5967 | Glazing Kit for all MAGNI-#A5967 | | | 2019 | | 4/1/2019 | 8,182.00 | 899 | 008 | MAGNI Accesories | Magni |
| A5597 | H5Hook 5 Ton-MAGNI #A5597 | H5 | AC005096 | 2019 | | 2/1/2019 | 2,234.65 | 899 | 008 | MAGNI Accesories | Magni |
| A5969 | JIB 4,400 LBS W/Hook for all MAGNI-A5969 | | AC004145 | 2019 | | 4/1/2019 | 3,574.30 | 899 | 014 | MAGNI Accesories | Magni |
| A2844 | JIB attachment-Model JT2500-A2844 | JT2500 | AC002887 | 2017 | | 4/1/2017 | 0.00 | 899 | 016 | MAGNI Accesories | Magni |
| A5968 | Long Fork 72"W x 63" for MAGNI TH -A5968 | | | 2019 | | 4/1/2019 | 6,264.44 | 899 | 005 | MAGNI Accesories | Magni |
| A5600 | Roadmaster Standard Fork -MAGNI | | 004732 | 2019 | | 2/1/2019 | 13,660.03 | 899 | 006 | MAGNI Accesories | Magni |
| A3154 | Work Platform -Magni-A3154 | Baskt2.2M-500KG | JW2700 | 2017 | | 8/1/2017 | 28,437.60 | 899 | 006 | MAGNI Accesories | Magni |
| A3129 | Scissors Lift JLG 260MRT-(A1) | 260MRT | 0200266556 | 2017 | | 8/1/2017 | 29,104.11 | 899 | 012 | RT Scissors - 260 MRT | JLG |
| A1575 | Scissor Lift JLG 260MRT-A1575 | 260MRT | 0200232904 | 2014 | | 8/29/2014 | 30,029.40 | 899 | 002 | RT Scissors - 260 MRT | JLG |
| A1252 | Scissors Lift JLG 260MRT | 260MRT | 0200175976 | 2008 | | 4/8/2008 | 26,059.51 | 899 | 001 | RT Scissors - 260 MRT | JLG |
| A1725 | Scissors Lift JLG 260MRT | 260MRT | 0200241195 | 2015 | | 2/19/2015 | 29,604.40 | 899 | 006 | RT Scissors - 260 MRT | JLG |
| A1726 | Scissors Lift JLG 260MRT | 260MRT | 0200241497 | 2015 | | 2/19/2015 | 29,604.50 | 899 | 012 | RT Scissors - 260 MRT | JLG |
| A1727 | Scissors Lift JLG 260MRT | 260MRT | 0200241504 | 2015 | | 2/19/2015 | 29,604.50 | 899 | 002 | RT Scissors - 260 MRT | JLG |
| A1728 | Scissors Lift JLG 260MRT | 260MRT | 0200241520 | 2015 | | 2/19/2015 | 29,604.00 | 899 | 001 | RT Scissors - 260 MRT | JLG |
| A1729 | Scissors Lift JLG 260MRT | 260MRT | 0200241202 | 2015 | | 2/19/2015 | 30,024.94 | 899 | 001 | RT Scissors - 260 MRT | JLG |
| A1730 | Scissors Lift JLG 260MRT | 260MRT | 0200241208 | 2015 | | 2/19/2015 | 29,604.40 | 899 | 011 | RT Scissors - 260 MRT | JLG |
| A1731 | Scissors Lift JLG 260MRT | 260MRT | 0200241217 | 2015 | | 2/19/2015 | 29,604.40 | 899 | 008 | RT Scissors - 260 MRT | JLG |
| A1732 | Scissors Lift JLG 260MRT | 260MRT | 0200241508 | 2015 | | 2/19/2015 | 29,604.40 | 899 | 011 | RT Scissors - 260 MRT | JLG |
| A2268 | Scissors Lift JLG 260MRT | 260MRT | 0200259033 | 2016 | | 7/11/2016 | 29,104.11 | 899 | 008 | RT Scissors - 260 MRT | JLG |
| A2547 | Scissors Lift JLG 260MRT | 260MRT | 0200259873 | 2016 | | 9/29/2016 | 29,104.11 | 899 | 009 | RT Scissors - 260 MRT | JLG |
| A2962 | Scissors Lift JLG 260MRT-(A1) | 260MRT | 0200266558 | 2017 | | 7/1/2017 | 29,104.11 | 899 | 004 | RT Scissors - 260 MRT | JLG |
| A3155 | Scissors Lift JLG 260MRT-(A1) | 260MRT | 0200266595 | 2017 | | 8/1/2017 | 29,104.11 | 899 | 004 | RT Scissors - 260 MRT | JLG |
| A3156 | Scissors Lift JLG 260MRT-(A1) | 260MRT | 0200266597 | 2017 | | 8/1/2017 | 29,104.11 | 899 | 008 | RT Scissors - 260 MRT | JLG |
| A3310 | Scissors Lift JLG 260MRT-(A1) | 260MRT | 0200266596 | 2017 | | 8/1/2017 | 29,104.11 | 899 | 006 | RT Scissors - 260 MRT | JLG |
| A3384 | Scissors Lift JLG 260MRT-(A1) | 260MRT | 0200266557 | 2017 | | 9/1/2017 | 29,104.11 | 899 | 004 | RT Scissors - 260 MRT | JLG |
| A1561 | Scissors Lift JLG 260MRT-A1561 | 260MRT | 0200232912 | 2014 | | 8/29/2014 | 29,693.45 | 899 | 011 | RT Scissors - 260 MRT | JLG |
| A1562 | Scissors Lift JLG 260MRT-A1562 | 260MRT | 0200231712 | 2014 | | 8/29/2014 | 29,693.45 | 899 | 006 | RT Scissors - 260 MRT | JLG |
| A1563 | Scissors Lift JLG 260MRT-A1563 | 260MRT | 0200231390 | 2014 | | 8/29/2014 | 33,721.55 | 899 | 002 | RT Scissors - 260 MRT | JLG |
| A1564 | Scissors Lift JLG 260MRT-A1564 | 260MRT | 0200231841 | 2014 | | 8/26/2014 | 29,693.45 | 899 | 002 | RT Scissors - 260 MRT | JLG |
| A3974 | Scissors Lift JLG 260MRT-A3974 | 260MRT | 0200266789 | 2017 | | 2/1/2018 | 29,104.11 | 899 | 006 | RT Scissors - 260 MRT | JLG |
| A3975 | Scissors Lift JLG 260MRT-A3975 | 260MRT | 0200267238 | 2017 | | 2/1/2018 | 29,104.11 | 899 | 001 | RT Scissors - 260 MRT | JLG |
| A3983 | Scissors Lift JLG 260MRT-A3983 | 260MRT | 0200267327 | 2017 | | 2/9/2018 | 29,104.11 | 899 | 006 | RT Scissors - 260 MRT | JLG |
| A4030 | Scissors Lift JLG 260MRT-A4030 | 260MRT | 0200266737 | 2017 | | 2/1/2018 | 25,258.29 | 899 | 007 | RT Scissors - 260 MRT | JLG |
| A4031 | Scissors Lift JLG 260MRT-A4031 | 260MRT | 0200266754 | 2017 | | 2/20/2018 | 25,258.29 | 899 | 014 | RT Scissors - 260 MRT | JLG |
| A4043 | Scissors Lift JLG 260MRT-A4043 | 260MRT | 0200266973 | 2017 | | 3/1/2018 | 29,104.11 | 899 | 001 | RT Scissors - 260 MRT | JLG |
| A4208 | Scissors Lift JLG 260MRT-A4208 | 260MRT | 0200267218 | 2018 | | 4/1/2018 | 25,258.29 | 899 | 009 | RT Scissors - 260 MRT | JLG |
| A4309 | Scissors Lift JLG 260MRT-A4309 | 260MRT | 0200266074 | 2017 | | 5/21/2018 | 29,104.11 | 899 | 011 | RT Scissors - 260 MRT | JLG |
| A4318 | Scissors Lift JLG 260MRT-A4318 | 260MRT | 0200266438 | 2018 | | 6/1/2018 | 29,104.11 | 899 | 009 | RT Scissors - 260 MRT | JLG |
| A5094 | Scissors Lift JLG 260MRT-A5094 | 260MRT | 0200268476 | 2018 | | 1/1/2019 | 31,189.64 | 899 | 008 | RT Scissors - 260 MRT | JLG |
| A5203 | Scissors Lift JLG 260MRT-A5203 | 260MRT | 0200268384 | 2018 | | 1/1/2019 | 31,189.64 | 899 | 001 | RT Scissors - 260 MRT | JLG |
| A5236 | Scissors Lift JLG 260MRT-A5236 | 260MRT | 0200268179 | 2018 | | 1/1/2019 | 31,022.97 | 899 | 011 | RT Scissors - 260 MRT | JLG |
| A5237 | Scissors Lift JLG 260MRT-A5237 | 260MRT | 0200268180 | 2018 | | 1/1/2019 | 31,022.97 | 899 | 012 | RT Scissors - 260 MRT | JLG |
| A5606 | Scissors Lift JLG 260MRT-A5606 | 260MRT | 0200268273 | 2019 | | 2/1/2019 | 29,868.08 | 899 | 015 | RT Scissors - 260 MRT | JLG |
| A5415 | Scissors Lift JLG-Turf Tires-#A5415 | 330LRT | 0200268717 | 2018 | | 1/1/2019 | 48,695.90 | 899 | 008 | RT Scissors - 330LRT | JLG |
| A3913 | Scissors Lift JLG 330LRT-#A3913 | 330LRT | 0200266915 | 2017 | | 12/1/2017 | 54,054.00 | 899 | 001 | RT Scissors - 330LRT | JLG |
| A4112 | Scissors Lift JLG 330LRT-#A4112 | 330LRT | 0200266978 | 2018 | | 3/1/2018 | 54,054.00 | 899 | 006 | RT Scissors - 330LRT | JLG |
| A4164 | Scissors Lift JLG 330LRT-#A4164 | 330LRT | 0200266499 | 2018 | | 4/1/2018 | 54,054.00 | 899 | 009 | RT Scissors - 330LRT | JLG |
| A4320 | Scissors Lift JLG 330LRT-#A4320 | 330LRT | 0200267706 | 2018 | | 6/1/2018 | 54,414.33 | 899 | 007 | RT Scissors - 330LRT | JLG |
| A4321 | Scissors Lift JLG 330LRT-#A4321 | 330LRT | 0200267895 | 2018 | | 6/1/2018 | 54,054.00 | 899 | 009 | RT Scissors - 330LRT | JLG |
| A4378 | Scissors Lift JLG 330LRT-#A4378 | 330LRT | 0200267983 | 2018 | | 7/1/2018 | 54,054.00 | 899 | 001 | RT Scissors - 330LRT | JLG |
| A4379 | Scissors Lift JLG 330LRT-#A4379 | 330LRT | 0200267918 | 2018 | | 7/1/2018 | 54,054.00 | 899 | 009 | RT Scissors - 330LRT | JLG |
| A4416 | Scissors Lift JLG 330LRT-#A4416 | 330LRT | 0200268061 | 2018 | | 8/1/2018 | 54,885.33 | 899 | 001 | RT Scissors - 330LRT | JLG |

| A4592 | Scissors Lift JLG 330LRT-#A4592 | 330RT | 0200268155 | 2018 | 1/1/2019 | 54,054.00 | 899 | 006 | RT Scissors - 330LRT | JLG |
| A4756 | Scissors Lift JLG 330LRT-#A4756 | 330RT | 0200268282 | 2018 | 1/1/2019 | 54,054.00 | 899 | 006 | RT Scissors - 330LRT | JLG |
| A4891 | Scissors Lift JLG 330LRT-#A4891 | 330LRT | 0200268317 | 2018 | 1/1/2019 | 54,054.00 | 899 | 007 | RT Scissors - 330LRT | JLG |
| A5428 | Scissors Lift JLG 330LRT-#A5428 | 330LRT | 0200268715 | 2018 | 1/1/2019 | 51,491.20 | 899 | 014 | RT Scissors - 330LRT | JLG |
| A3145 | Scissors Lift JLG 330LRT-(A1) | 330LRT | 0200266500 | 2017 | 8/1/2017 | 51,212.22 | 899 | 002 | RT Scissors - 330LRT | JLG |
| A3180 | Scissors Lift JLG 330LRT-(A1) | 330LRT | 0200266600 | 2017 | 8/1/2017 | 51,212.72 | 899 | 004 | RT Scissors - 330LRT | JLG |
| A3215 | Scissors Lift JLG 330LRT-(A1) | 330LRT | 0200266543 | 2017 | 8/1/2017 | 52,058.19 | 899 | 002 | RT Scissors - 330LRT | JLG |
| A3132 | Scissors Lift JLG 330RT-(A1) | 330LRT | 0200266599 | 2017 | 8/1/2017 | 51,212.72 | 899 | 014 | RT Scissors - 330LRT | JLG |
| A1354 | Scissors Lift JLG 3394RT | 3394RT | 0200117441 | 2004 | 5/13/2013 | 17,450.00 | 899 | 007 | RT Scissors - 3394 RT | JLG |
| A1350 | Scissors Lift JLG 3394RT | 3394 RT | 200182266 | 2008 | 5/13/2013 | 18,800.00 | 899 | 002 | RT Scissors - 3394 RT | JLG |
| A1216 | Scissors Lift JLG 3394RT | 3394RT | 0200178264 | 2007 | 12/19/2007 | 36,656.83 | 899 | 002 | RT Scissors - 3394 RT | JLG |
| A1217 | Scissors Lift JLG 3394RT | 3394RT | 0200178289 | 2007 | 12/27/2007 | 36,658.83 | 899 | 002 | RT Scissors - 3394 RT | JLG |
| A1702 | Scissors Lift JLG 3394RT | 3394RT | 0200140336 | 2005 | 12/30/2014 | 14,000.00 | 899 | 002 | RT Scissors - 3394 RT | JLG |
| A2038 | Scissors Lift JLG 3394RT | 3394RT | 0200234083 | 2015 | 11/5/2015 | 50,688.26 | 899 | 002 | RT Scissors - 3394 RT | JLG |
| A2041 | Scissors Lift JLG 3394RT | 3394RT | 0200234904 | 2015 | 11/5/2015 | 51,153.37 | 899 | 001 | RT Scissors - 3394 RT | JLG |
| A2244 | Scissors Lift JLG 3394RT | 3394RT | 0200238153 | 2016 | 7/11/2016 | 51,197.95 | 899 | 002 | RT Scissors - 3394 RT | JLG |
| A2265 | Scissors Lift JLG 3394RT | 3394RT | 0200237568 | 2016 | 7/11/2016 | 51,197.95 | 899 | 005 | RT Scissors - 3394 RT | JLG |
| A2414 | Scissors Lift JLG 3394RT | 3394RT | 0200259867 | 2016 | 10/1/2016 | 51,197.95 | 899 | 004 | RT Scissors - 3394 RT | JLG |
| A2442 | Scissors Lift JLG 3394RT | 3394RT | 0200259868 | 2016 | 10/1/2016 | 51,197.95 | 899 | 009 | RT Scissors - 3394 RT | JLG |
| A2272 | Scissors Lift JLG 3394RT-A2272 | 3394RT | 0200259898 | 2016 | 11/4/2016 | 58,242.25 | 899 | 011 | RT Scissors - 3394 RT | JLG |
| A3252 | Scissor Lift JLG 430LRT-(A1) | 430LRT | 0200266626 | 2017 | 8/1/2017 | 58,242.25 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A3383 | Scissor Lift JLG 430LRT-A3383-(A1) | 430LRT | 0200266582 | 2017 | 9/1/2017 | 59,293.15 | 899 | 015 | RT Scissors - 430LRT | JLG |
| A6115 | Scissors 430LRT Leveling Jacks-#A6115 | 430LRT | 0200268741 | 2019 | 5/1/2019 | 62,728.85 | 899 | 009 | RT Scissors - 430LRT | JLG |
| A6116 | Scissors 430LRT Leveling Jacks-#A6116 | 430LRT | 0200268726 | 2019 | 5/1/2019 | 62,728.85 | 899 | 016 | RT Scissors - 430LRT | JLG |
| A6117 | Scissors 430LRT Leveling Jacks-#A6117 | 430LRT | 0200268845 | 2019 | 5/1/2019 | 62,728.85 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A6119 | Scissors 430LRT Leveling Jacks-#A6119 | 430LRT | 0200269037 | 2019 | 5/1/2019 | 62,478.25 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A6318 | Scissors 430LRT Leveling Jacks-#A6318 | 430LRT | 0200268725 | 2019 | 5/1/2019 | 62,478.24 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A6419 | Scissors 430LRT Leveling Jacks-#A6419 | 430LRT | 0200268724 | 2019 | 5/1/2019 | 62,478.24 | 899 | 006 | RT Scissors - 430LRT | JLG |
| A6420 | Scissors 430LRT Leveling Jacks-#A6420 | 430LRT | 0200268723 | 2019 | 5/1/2019 | 62,478.24 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A8653 | Scissors 430LRT Leveling Jacks-#A8653 | 430LRT | 0200269893 | 2020 | 7/2/2020 | 63,531.16 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A8654 | Scissors 430LRT Leveling Jacks-#A8654 | 430LRT | 0200269882 | 2020 | 7/2/2020 | 63,531.16 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A4123 | Scissors JLG 430LRT-#A4123-w/outriggers | 430LRT | 0200266885 | 2017 | 4/1/2018 | 58,242.25 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A7053 | Scissors Lift 430LRT Leveling-#A7053 | 430LRT | 0200269476 | 2019 | 9/1/2019 | 62,932.17 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A4121 | Scissors Lift JLG 430LRT-#A4121 | 430LRT | 0200266886 | 2017 | 4/1/2018 | 58,242.25 | 899 | 009 | RT Scissors - 430LRT | JLG |
| A4122 | Scissors Lift JLG 430LRT-#A4122 | 430LRT | 0200266887 | 2017 | 4/1/2018 | 58,242.25 | 899 | 015 | RT Scissors - 430LRT | JLG |
| A4149 | Scissors Lift JLG 430LRT-#A4149 | 430LRT | 0200266884 | 2017 | 4/1/2018 | 58,242.25 | 899 | 011 | RT Scissors - 430LRT | JLG |
| A4319 | Scissors Lift JLG 430LRT-#A4319 | 430LRT | 0200267873 | 2018 | 6/1/2018 | 58,242.25 | 899 | 004 | RT Scissors - 430LRT | JLG |
| A4344 | Scissors Lift JLG 430LRT-#A4344 | 430LRT | 0200267899 | 2018 | 7/1/2018 | 58,242.25 | 899 | 004 | RT Scissors - 430LRT | JLG |
| A4345 | Scissors Lift JLG 430LRT-#A4345 | 430LRT | 0200267924 | 2018 | 7/1/2018 | 58,886.22 | 899 | 001 | RT Scissors - 430LRT | JLG |
| A4346 | Scissors Lift JLG 430LRT-#A4346 | 430LRT | 0200267923 | 2018 | 7/1/2018 | 58,242.25 | 899 | 004 | RT Scissors - 430LRT | JLG |
| A4377 | Scissors Lift JLG 430LRT-#A4377 | 430LRT | 0200267900 | 2018 | 7/1/2018 | 58,242.25 | 899 | 015 | RT Scissors - 430LRT | JLG |
| A4594 | Scissors Lift JLG 430LRT-#A4594 | 430LRT | 0200268194 | 2018 | 1/1/2019 | 58,242.25 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A6074 | Scissors Lift JLG 430LRT-#A6074 | 430LRT | 0200269100 | 2019 | 4/1/2019 | 58,522.33 | 899 | 004 | RT Scissors - 430LRT | JLG |
| A6075 | Scissors Lift JLG 430LRT-#A6075 | 430LRT | 0200269120 | 2019 | 4/1/2019 | 58,522.33 | 899 | 001 | RT Scissors - 430LRT | JLG |
| A6076 | Scissors Lift JLG 430LRT-#A6076 | 430LRT | 0200269099 | 2019 | 4/1/2019 | 58,522.33 | 899 | 009 | RT Scissors - 430LRT | JLG |
| A6118 | Scissors Lift JLG 430LRT-#A6118 | 430LRT | 0200269156 | 2019 | 5/1/2019 | 58,248.47 | 899 | 015 | RT Scissors - 430LRT | JLG |
| A6120 | Scissors Lift JLG 430LRT-#A6120 | 430LRT | 0200269155 | 2019 | 5/1/2019 | 58,248.47 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A6205 | Scissors Lift JLG 430LRT-#A6205 | 430LRT | 0200269174 | 2019 | 5/1/2019 | 58,791.05 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A6233 | Scissors Lift JLG 430LRT-#A6233 | 430LRT | 0200269173 | 2019 | 5/1/2019 | 58,248.47 | 899 | 015 | RT Scissors - 430LRT | JLG |
| A6536 | Scissors Lift JLG 430LRT-#A6536 | 430LRT | 0200269256 | 2019 | 6/19/2019 | 58,415.14 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A6807 | Scissors Lift JLG 430LRT-#A6807 | 430LRT | 0200269389 | 2019 | 1/1/2020 | 58,415.14 | 899 | 015 | RT Scissors - 430LRT | JLG |
| A6809 | Scissors Lift JLG 430LRT-#A6809 | 430LRT | 0200269397 | 2019 | 1/1/2020 | 58,248.47 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A6930 | Scissors Lift JLG 430LRT-#A6930 | 430LRT | 0200269471 | 2019 | 1/1/2020 | 56,366.22 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A6946 | Scissors Lift JLG 430LRT-#A6946 | 430LRT | 0200269472 | 2019 | 1/1/2020 | 56,813.02 | 899 | 015 | RT Scissors - 430LRT | JLG |
| A7008 | Scissors Lift JLG 430LRT-#A7008 | 430LRT | 0200269474 | 2019 | 1/1/2020 | 56,366.22 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A7051 | Scissors Lift JLG 430LRT-#A7051 | 430LRT | 0200269473 | 2019 | 9/1/2019 | 56,366.22 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A7237 | Scissors Lift JLG 430LRT-#A7237 | 430LRT | 0200269452 | 2019 | 10/1/2019 | 56,366.22 | 899 | 006 | RT Scissors - 430LRT | JLG |
| A7238 | Scissors Lift JLG 430LRT-#A7238 | 430LRT | 0200269449 | 2019 | 10/1/2019 | 56,366.22 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A7717 | Scissors Lift JLG 430LRT-#A7717 | 430LRT | 0200269744 | 2019 | 1/1/2020 | 58,516.41 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A3133 | Scissors Lift JLG 430LRT-(A1) | 430LRT | 0200266604 | 2017 | 8/1/2017 | 58,242.25 | 899 | 014 | RT Scissors - 430LRT | JLG |
| A2726 | Scissor Lift JLG 4394RT | 4394RT | 0200260514 | 2016 | 1/1/2017 | 58,242.24 | 899 | 001 | RT Scissors - 4394 RT | JLG |
| A1220 | Scissor Lift JLG 4394RT | 4394RT | 0200178746 | 2008 | 1/11/2008 | 41,307.49 | 899 | 014 | RT Scissors - 4394 RT | JLG |
| A1221 | Scissor Lift JLG 4394RT | 4394RT | 0200178742 | 2008 | 1/11/2008 | 41,307.49 | 899 | 014 | RT Scissors - 4394 RT | JLG |
| A2042 | Scissor Lift JLG 4394RT | 4394RT | 0200238458 | 2015 | 11/5/2015 | 53,196.83 | 899 | 014 | RT Scissors - 4394 RT | JLG |
| A2044 | Scissor Lift JLG 4394RT | 4394RT | 0200238436 | 2015 | 11/5/2015 | 53,196.83 | 899 | 014 | RT Scissors - 4394 RT | JLG |
| A2415 | Scissor Lift JLG 4394RT | 4394RT | 0200259852 | 2016 | 9/15/2016 | 58,242.25 | 899 | 014 | RT Scissors - 4394 RT | JLG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A2416 | Scissors Lift JLG 4394RT | 4394RT | 0200259842 | 2016 | 9/15/2016 | 58,242.25 | 899 | 004 | RT Scissors - 4394 RT | JLG |
| A2271 | Scissors Lift JLG 4394RT | 4394RT | 0200259853 | 2016 | 9/19/2016 | 58,242.25 | 899 | 014 | RT Scissors - 4394 RT | JLG |
| A2249 | Scissors Lift JLG 4394RT | 4394RT | 0200259901 | 2016 | 9/29/2016 | 58,242.25 | 899 | 001 | RT Scissors - 4394 RT | JLG |
| A2270 | Scissors Lift JLG 4394RT | 4394RT | 0200259904 | 2016 | 9/29/2016 | 58,242.25 | 899 | 001 | RT Scissors - 4394 RT | JLG |
| A1554 | Scissors Lift JLG 4394RT-A1554 | 4394RT | 0200232049 | 2014 | 8/29/2014 | 52,007.40 | 899 | 014 | RT Scissors - 4394 RT | JLG |
| A1555 | Scissors Lift JLG 4394RT-A1555 | 4394RT | 0200232051 | 2014 | 8/29/2014 | 52,007.40 | 899 | 002 | RT Scissors - 4394 RT | JLG |
| A1556 | Scissors Lift JLG 4394RT-A1556 | 4394RT | 0200232057 | 2014 | 8/29/2014 | 52,007.40 | 899 | 002 | RT Scissors - 4394 RT | JLG |
| A2817 | Scissor Lift JLG 530LRT-(A1) | 530 LRT | E200000289 | 2017 | 3/1/2017 | 61,583.35 | 899 | 009 | RT Scissors - 530LRT | JLG |
| A2845 | Scissor Lift JLG 530LRT-(A1) | 530 LRT | E200000272 | 2017 | 4/1/2017 | 55,150.48 | 899 | 009 | RT Scissors - 530LRT | JLG |
| A2707 | Scissor Lift JLG 530LRT-#A2707 | 530 LRT | E200000277 | 2017 | 11/28/2016 | 61,583.35 | 899 | 011 | RT Scissors - 530LRT | JLG |
| A4375 | Scissor Lift JLG 530LRT-A4375 | 530LRT | E200000571 | 2018 | 7/1/2018 | 60,894.35 | 899 | 001 | RT Scissors - 530LRT | JLG |
| A4397 | Scissor Lift JLG 530LRT-A4397 | 530LRT | E200000537 | 2018 | 7/1/2018 | 60,894.35 | 899 | 011 | RT Scissors - 530LRT | JLG |
| A4579 | Scissor Lift JLG 530LRT-A4579 | 530LRT | E200000535 | 2018 | 1/1/2019 | 62,065.00 | 899 | 014 | RT Scissors - 530LRT | JLG |
| A5026 | Scissor Lift JLG 530LRT-A5026 | 530LRT | E200000581 | 2018 | 1/1/2019 | 60,894.35 | 899 | 006 | RT Scissors - 530LRT | JLG |
| A6198 | Scissor Lift JLG 530LRT-A6198 | 530LRT | E200000609 | 2019 | 5/1/2019 | 61,302.43 | 899 | 001 | RT Scissors - 530LRT | JLG |
| A6199 | Scissor Lift JLG 530LRT-A6199 | 530LRT | E200000738 | 2019 | 5/1/2019 | 61,302.43 | 899 | 008 | RT Scissors - 530LRT | JLG |
| A6434 | Scissor Lift JLG 530LRT-A6434 | 530LRT | E200000751 | 2019 | 6/1/2019 | 61,554.70 | 899 | 014 | RT Scissors - 530LRT | JLG |
| A6435 | Scissor Lift JLG 530LRT-A6435 | 530LRT | E200000754 | 2019 | 6/1/2019 | 61,554.70 | 899 | 014 | RT Scissors - 530LRT | JLG |
| A6449 | Scissor Lift JLG 530LRT-A6449 | 530LRT | E200000779 | 2019 | 6/1/2019 | 62,345.83 | 899 | 015 | RT Scissors - 530LRT | JLG |
| A6450 | Scissor Lift JLG 530LRT-A6450 | 530LRT | E200000794 | 2019 | 1/1/2050 | 61,551.26 | 899 | 015 | RT Scissors - 530LRT | JLG |
| A6451 | Scissor Lift JLG 530LRT-A6451 | 530LRT | E200000793 | 2019 | 6/1/2019 | 61,606.22 | 899 | 005 | RT Scissors - 530LRT | JLG |
| A6452 | Scissor Lift JLG 530LRT-A6452 | 530LRT | E200000785 | 2019 | 6/1/2019 | 61,606.22 | 899 | 014 | RT Scissors - 530LRT | JLG |
| A6518 | Scissor Lift JLG 530LRT-A6518 | 530LRT | E200000811 | 2019 | 1/1/2020 | 61,302.43 | 899 | 011 | RT Scissors - 530LRT | JLG |
| A6519 | Scissor Lift JLG 530LRT-A6519 | 530LRT | E200000780 | 2019 | 1/1/2020 | 61,302.43 | 899 | 009 | RT Scissors - 530LRT | JLG |
| A6810 | Scissor Lift JLG 530LRT-A6810 | 530LRT | E200000736 | 2019 | 1/1/2020 | 61,302.43 | 899 | 014 | RT Scissors - 530LRT | JLG |
| A8519 | Scissor Lift 6826RT Non-Marking Tires | 6826 RT | A200000468 | 2020 | 6/9/2020 | 33,055.72 | 899 | 015 | RT Scissors - 6826 RT | SKYJACK |
| A7878 | ScissorLift 6826RT Foam Non-Marking Tires | 6826 RT | A200000192 | 2020 | 3/30/2020 | 33,589.36 | 899 | 012 | RT Scissors - 6826 RT | SKYJACK |
| A7879 | ScissorLift 6826RT Foam Non-MarkingTires | 6826 RT | A200000272 | 2020 | 3/30/2020 | 33,589.36 | 899 | 012 | RT Scissors - 6826 RT | SKYJACK |
| A1463 | Scissors Lift Skyjack 6826RT | 6826 RT | 37004773 | 2014 | 2/21/2014 | 29,250.00 | 899 | 001 | RT Scissors - 6826 RT | SKYJACK |
| A1462 | Scissors Lift Skyjack 6826RT | 6826 RT | 37004772 | 2014 | 2/21/2014 | 29,250.00 | 899 | 006 | RT Scissors - 6826 RT | SKYJACK |
| A1461 | Scissors Lift Skyjack 6826RT | 6826 RT | 37004762 | 2014 | 2/21/2014 | 29,250.00 | 899 | 001 | RT Scissors - 6826 RT | SKYJACK |
| A1460 | Scissors Lift Skyjack 6826RT | 6826 RT | 37004763 | 2014 | 2/21/2014 | 29,639.32 | 899 | 011 | RT Scissors - 6826 RT | SKYJACK |
| A1288 | Scissors Lift Skyjack 6826RT | 6826 RT | 37002504 | 2009 | 3/30/2009 | 26,348.00 | 899 | 006 | RT Scissors - 6826 RT | SKYJACK |
| A1290 | Scissors Lift Skyjack 6826RT | 6826 RT | 37002526 | 2009 | 3/30/2009 | 26,348.00 | 899 | 002 | RT Scissors - 6826 RT | SKYJACK |
| A1291 | Scissors Lift Skyjack 6826RT | 6826 RT | 37002520 | 2009 | 3/30/2009 | 26,348.00 | 899 | 006 | RT Scissors - 6826 RT | SKYJACK |
| A1697 | Scissors Lift Skyjack 6826RT | 6826 RT | 37005879 | 2014 | 12/10/2014 | 30,002.00 | 899 | 011 | RT Scissors - 6826 RT | SKYJACK |
| A1698 | Scissors Lift Skyjack 6826RT | 6826 RT | 37005880 | 2014 | 12/10/2014 | 30,002.00 | 899 | 006 | RT Scissors - 6826 RT | SKYJACK |
| A1699 | Scissors Lift Skyjack 6826RT | 6826 RT | 37005881 | 2014 | 12/15/2014 | 30,002.00 | 899 | 009 | RT Scissors - 6826 RT | SKYJACK |
| A1700 | Scissors Lift Skyjack 6826RT | 6826 RT | 37005882 | 2014 | 12/10/2014 | 30,002.00 | 899 | 006 | RT Scissors - 6826 RT | SKYJACK |
| A1701 | Scissors Lift Skyjack 6826RT | 6826 RT | 37005883 | 2014 | 12/10/2014 | 30,002.00 | 899 | 006 | RT Scissors - 6826 RT | Skyjack |
| A7889 | Scissors Lift Skyjack 6826RT | 6826 RT | A200000313 | 2020 | 3/31/2020 | 33,314.67 | 899 | 014 | RT Scissors - 6826 RT | SKYJACK |
| A7890 | Scissors Lift Skyjack 6826RT | 6826 RT | A200000318 | 2020 | 3/31/2020 | 33,314.67 | 899 | 014 | RT Scissors - 6826 RT | SKYJACK |
| A7925 | Scissors Lift Skyjack 6826RT | 6826 RT | A200000325 | 2020 | 5/1/2020 | 32,742.57 | 899 | 012 | RT Scissors - 6826 RT | SKYJACK |
| A7926 | Scissors Lift Skyjack 6826RT | 6826 RT | A200000326 | 2020 | 5/1/2020 | 32,742.57 | 899 | 012 | RT Scissors - 6826 RT | SKYJACK |
| A8511 | Scissors Lift Skyjack 6826RT | 6826 RT | A200000467 | 2020 | 6/2/2020 | 33,045.49 | 899 | 001 | RT Scissors - 6826 RT | SKYJACK |
| A8512 | Scissors Lift Skyjack 6826RT | 6826 RT | A200000471 | 2020 | 6/2/2020 | 33,045.49 | 899 | 007 | RT Scissors - 6826 RT | SKYJACK |
| A8613 | Scissors Lift Skyjack 6826RT | 6826 RT | A200000494 | 2020 | 6/24/2020 | 33,634.98 | 899 | 009 | RT Scissors - 6826 RT | SKYJACK |
| A8265 | Scissors Lift Skyjack 6826RT | 6826 RT | A200000461 | 2020 | 9/1/2020 | 33,673.89 | 899 | 899 | RT Scissors - 6826 RT | SKYJACK |
| A8266 | Scissors Lift Skyjack 6826RT | 6826 RT | A200000462 | 2020 | 9/1/2020 | 33,673.89 | 899 | 014 | RT Scissors - 6826 RT | SKYJACK |
| A7881 | Scissor Lift 6832RT Foam Non-Marking Tires | SJ6832RT | A200000353 | 2020 | 3/30/2020 | 36,696.33 | 899 | 016 | RT Scissors - 6832RT | SKYJACK |
| A1467 | Scissor Lift 6832RT | 6832 RT | 37004731 | 2014 | 5/27/2014 | 32,213.34 | 899 | 001 | RT Scissors - 6832RT | SKYJACK |
| A3727 | Scissor Lift 6832RT | 6832 RT | 37011468 | 2017 | 12/1/2017 | 37,297.43 | 899 | 001 | RT Scissors - 6832RT | SKYJACK |
| A3728 | Scissor Lift 6832RT | 6832 RT | 37011469 | 2017 | 12/1/2017 | 33,680.40 | 899 | 001 | RT Scissors - 6832RT | SKYJACK |
| A3729 | Scissor Lift 6832RT | 6832 RT | 37011476 | 2017 | 12/1/2017 | 33,680.40 | 899 | 001 | RT Scissors - 6832RT | SKYJACK |
| A7867 | Scissor Lift 6832RT | SJ6832RT | A200000292 | 2020 | 5/1/2020 | 36,921.58 | 899 | 008 | RT Scissors - 6832RT | SKYJACK |
| A7871 | Scissor Lift 6832RT | SJ6832RT | A200000303 | 2020 | 3/27/2020 | 36,746.04 | 899 | 011 | RT Scissors - 6832RT | SKYJACK |
| A7927 | Scissor Lift 6832RT | SJ6832RT | A200000330 | 2020 | 4/1/2020 | 36,696.09 | 899 | 016 | RT Scissors - 6832RT | SKYJACK |
| A7928 | Scissor Lift 6832RT | SJ6832RT | A200000354 | 2020 | 5/1/2020 | 35,849.53 | 899 | 016 | RT Scissors - 6832RT | SKYJACK |
| A8267 | Scissor Lift 6832RT | SJ6832RT | A200000355 | 2020 | 9/1/2020 | 36,780.86 | 899 | 899 | RT Scissors - 6832RT | SKYJACK |
| A8268 | Scissor Lift 6832RT | SJ6832RT | A200000356 | 2020 | 9/1/2020 | 36,780.86 | 899 | 899 | RT Scissors - 6832RT | SKYJACK |
| A8520 | Scissor Lift 6832RT- Non Marking Tires | SJ6832RT | A200000357 | 2020 | 6/9/2020 | 36,162.69 | 899 | 015 | RT Scissors - 6832RT | SKYJACK |
| A7892 | ScissorLift 6832RT Foam Non-MarkingTires | SJ6832RT | A200000302 | 2020 | 3/31/2020 | 36,921.58 | 899 | 004 | RT Scissors - 6832RT | SKYJACK |
| A7880 | ScissorLift SJ6832RT | SJ6832RT | A200000257 | 2020 | 3/30/2020 | 35,849.77 | 899 | 008 | RT Scissors - 6832RT | SKYJACK |
| A8897 | Scissors-9243RT | 9243RT | A202000087 | 2020 | 7/29/2020 | 54,553.95 | 899 | 012 | RT Scissors - 9243RT | SKYJACK |
| A8898 | Scissors-9243RT | 9243RT | A202000091 | 2020 | 7/29/2020 | 54,553.96 | 899 | 012 | RT Scissors - 9243RT | SKYJACK |
| A8910 | Scissors-SJ 9243RT | 9243RT | A202000117 | 2020 | 8/5/2020 | 55,143.35 | 899 | 009 | RT Scissors - 9243RT | SKYJACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A8911 | Scissors-SJ 9243RT | 9243RT | A202000119 | 2020 | 8/5/2020 | 55,143.37 | 899 | 004 | RT Scissors - 9243RT | SKYJACK |
| A1603 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068745 | 2014 | 12/3/2014 | 10,140.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1601 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068743 | 2014 | 12/3/2014 | 10,140.00 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1600 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068742 | 2014 | 12/3/2014 | 10,140.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1599 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068741 | 2014 | 12/3/2014 | 10,140.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1598 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068740 | 2014 | 12/3/2014 | 10,140.00 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1597 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068739 | 2014 | 12/3/2014 | 10,140.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1596 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068738 | 2014 | 12/3/2014 | 10,140.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A1595 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068737 | 2014 | 12/3/2014 | 10,140.00 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1594 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068736 | 2014 | 12/3/2014 | 10,140.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A1593 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068735 | 2014 | 12/3/2014 | 10,140.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A1592 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068734 | 2014 | 12/3/2014 | 10,140.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1591 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068733 | 2014 | 12/3/2014 | 10,140.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1590 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068732 | 2014 | 12/3/2014 | 10,590.61 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1589 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068731 | 2014 | 12/3/2014 | 10,140.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1588 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068730 | 2014 | 12/3/2014 | 10,140.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1587 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068729 | 2014 | 12/3/2014 | 10,629.38 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1586 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068728 | 2014 | 12/3/2014 | 10,140.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A1585 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068726 | 2014 | 12/3/2014 | 10,140.00 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1584 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068725 | 2014 | 12/3/2014 | 10,140.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1583 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068724 | 2014 | 12/3/2014 | 10,140.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A1582 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068722 | 2014 | 12/3/2014 | 10,140.00 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1581 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068721 | 2014 | 12/3/2014 | 10,140.00 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1580 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068619 | 2014 | 12/3/2014 | 10,140.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1579 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068582 | 2014 | 12/3/2014 | 10,140.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1578 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068580 | 2014 | 12/3/2014 | 10,140.00 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1574 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068723 | 2014 | 12/3/2014 | 10,140.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1573 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068583 | 2014 | 12/3/2014 | 10,140.00 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1572 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068727 | 2014 | 12/3/2014 | 10,140.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1571 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068719 | 2014 | 12/3/2014 | 11,062.48 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1570 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068720 | 2014 | 12/3/2014 | 10,140.00 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1569 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22068581 | 2014 | 12/3/2014 | 10,140.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1539 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058200 | 2014 | 1/3/2014 | 9,864.25 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1538 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058199 | 2014 | 1/3/2014 | 9,864.25 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1537 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058216 | 2014 | 1/3/2014 | 9,864.25 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1536 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058213 | 2014 | 1/3/2014 | 9,864.25 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1534 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058211 | 2014 | 1/3/2014 | 9,864.25 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1533 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058206 | 2014 | 1/3/2014 | 9,864.25 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1532 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058214 | 2014 | 1/3/2014 | 10,510.34 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1530 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058204 | 2014 | 1/3/2014 | 10,336.02 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1529 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058212 | 2014 | 1/3/2014 | 9,864.25 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A1517 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058269 | 2014 | 1/3/2014 | 9,864.25 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1516 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058271 | 2014 | 1/3/2014 | 9,864.25 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1515 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058210 | 2014 | 1/3/2014 | 10,454.03 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1514 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058258 | 2014 | 1/2/2014 | 9,864.25 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1513 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058272 | 2014 | 1/3/2014 | 9,864.25 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1497 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058198 | 2014 | 1/3/2014 | 9,864.25 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A1496 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058203 | 2014 | 1/3/2014 | 9,864.25 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1495 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058201 | 2014 | 1/3/2014 | 9,864.25 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1494 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058205 | 2014 | 1/3/2014 | 9,864.25 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1492 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058202 | 2014 | 1/3/2014 | 9,864.25 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1459 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058266 | 2014 | 1/3/2014 | 9,864.25 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1458 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058267 | 2014 | 1/3/2014 | 9,864.25 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1457 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058217 | 2014 | 1/3/2014 | 9,864.25 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1456 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058219 | 2014 | 1/3/2014 | 9,864.25 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A1455 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058268 | 2014 | 1/3/2014 | 9,864.25 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1454 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22058257 | 2014 | 1/3/2014 | 9,864.25 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1450 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055527 | 2013 | 10/2/2013 | 10,790.48 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1449 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055528 | 2013 | 10/2/2013 | 9,868.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A1448 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055529 | 2013 | 10/2/2013 | 9,868.00 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1447 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055530 | 2013 | 10/2/2013 | 9,868.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1446 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055531 | 2013 | 10/2/2013 | 9,868.00 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1445 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055532 | 2013 | 10/2/2013 | 9,868.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1444 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055533 | 2013 | 10/2/2013 | 9,868.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1443 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055534 | 2013 | 10/2/2013 | 9,868.00 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1442 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055535 | 2013 | 10/2/2013 | 9,868.00 | 899 | 011 | Scissors - 3219 | SKYJACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A1441 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055536 | 2013 | 10/2/2013 | 9,868.00 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1440 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055537 | 2013 | 10/2/2013 | 10,382.95 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1439 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055538 | 2013 | 10/2/2013 | 9,868.00 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1437 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055540 | 2013 | 10/2/2013 | 9,868.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A1452 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055541 | 2013 | 10/2/2013 | 9,868.00 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1451 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055526 | 2013 | 10/2/2013 | 9,868.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1434 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055511 | 2013 | 10/2/2013 | 9,868.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A1433 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055512 | 2013 | 10/2/2013 | 9,868.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1432 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055513 | 2013 | 10/2/2013 | 9,868.00 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1431 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055514 | 2013 | 10/2/2013 | 9,868.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A1430 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055515 | 2013 | 10/2/2013 | 9,868.00 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1428 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055517 | 2013 | 10/2/2013 | 9,868.00 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1427 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055518 | 2013 | 10/2/2013 | 9,868.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1426 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055519 | 2013 | 10/2/2013 | 9,868.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1425 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055520 | 2013 | 10/2/2013 | 9,868.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1424 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055521 | 2013 | 10/2/2013 | 9,868.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1423 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055522 | 2013 | 10/2/2013 | 9,868.00 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1422 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055523 | 2013 | 10/2/2013 | 9,868.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A1421 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055524 | 2013 | 10/2/2013 | 9,868.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1419 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22055510 | 2013 | 10/2/2013 | 10,268.54 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1366 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22053076 | 2013 | 5/8/2013 | 10,265.34 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1365 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22053077 | 2013 | 5/8/2013 | 9,858.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1364 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22053078 | 2013 | 5/8/2013 | 9,858.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1363 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22053079 | 2013 | 5/8/2013 | 9,858.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A1362 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22053080 | 2013 | 5/8/2013 | 9,858.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1361 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22053075 | 2013 | 5/8/2013 | 9,858.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1015 | Scissor Lift Skyjack 3219 | SJIII 3219 | 267255 | 2007 | 1/1/2007 | 10,388.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A1083 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22006050 | 2007 | 9/25/2007 | 9,922.69 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1088 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22006055 | 2007 | 9/25/2007 | 9,324.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A1090 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22006057 | 2007 | 9/25/2007 | 9,324.00 | 899 | 007 | Scissors - 3219 | SKYJACK |
| A1134 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22006621 | 2007 | 11/19/2007 | 9,324.00 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1139 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22006783 | 2007 | 11/19/2007 | 9,324.00 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1140 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22006784 | 2007 | 11/19/2007 | 9,324.00 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1141 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22006785 | 2007 | 11/19/2007 | 9,324.00 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1145 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22006789 | 2007 | 11/19/2007 | 9,324.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1175 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22007817 | 2007 | 10/3/2007 | 8,951.04 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1179 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22007821 | 2007 | 10/3/2007 | 8,951.04 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1195 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22008085 | 2007 | 10/3/2007 | 8,951.04 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1198 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22008088 | 2007 | 10/3/2007 | 8,951.04 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1201 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22008091 | 2007 | 10/3/2007 | 8,951.04 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1202 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22008092 | 2007 | 10/3/2007 | 8,951.04 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1203 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22008093 | 2007 | 10/3/2007 | 8,951.04 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A1205 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22008095 | 2007 | 10/3/2007 | 8,951.04 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1210 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22008100 | 2007 | 10/3/2007 | 8,951.04 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1272 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22015011 | 2008 | 6/4/2008 | 8,940.00 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1273 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22015012 | 2008 | 6/4/2008 | 8,940.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1274 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22015013 | 2008 | 6/4/2008 | 8,940.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1275 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22015014 | 2008 | 6/4/2008 | 8,940.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1276 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22015015 | 2008 | 6/4/2008 | 8,940.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1277 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22015016 | 2008 | 6/4/2008 | 8,940.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1279 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22015018 | 2008 | 6/4/2008 | 8,940.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1281 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22015020 | 2008 | 6/4/2008 | 8,940.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1283 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22015022 | 2008 | 6/4/2008 | 8,940.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A1284 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22015023 | 2008 | 6/4/2008 | 8,940.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1285 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22015024 | 2008 | 6/4/2008 | 8,940.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1286 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22015025 | 2008 | 6/4/2008 | 8,940.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1848 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22082486 | 2015 | 6/18/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1849 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22082487 | 2015 | 6/18/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1850 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22082488 | 2015 | 6/18/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1851 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22082560 | 2015 | 6/18/2015 | 10,238.34 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1852 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22082561 | 2015 | 6/18/2015 | 9,787.73 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1853 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22082563 | 2015 | 6/18/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1854 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22082564 | 2015 | 6/18/2015 | 9,787.73 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1855 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22082565 | 2015 | 6/18/2015 | 9,787.73 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1856 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22082566 | 2015 | 6/18/2015 | 9,787.73 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A1857 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22082567 | 2015 | 6/18/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |

| A1858 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22082568 | 2015 | 6/18/2015 | 9,787.73 | 899 | 002 | Scissors - 3219 | SKYJACK |
|-------|---------------------------|------------|----------|------|-----------|----------|-----|-----|-----------------|---------|
| A1859 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22082569 | 2015 | 6/18/2015 | 9,787.73 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1860 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22082570 | 2015 | 6/18/2015 | 9,787.73 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A1862 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22082572 | 2015 | 6/18/2015 | 9,787.73 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1863 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22082573 | 2015 | 6/18/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1864 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22080225 | 2015 | 6/18/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1865 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22080226 | 2015 | 6/18/2015 | 9,787.73 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A1866 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22080227 | 2015 | 6/18/2015 | 9,787.73 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A1867 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22080228 | 2015 | 6/18/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1868 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22080229 | 2015 | 6/18/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1869 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22080471 | 2015 | 6/19/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1870 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22080472 | 2015 | 6/18/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1871 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22080473 | 2015 | 6/18/2015 | 9,787.73 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1872 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22080474 | 2015 | 6/18/2015 | 9,787.73 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A1873 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22080475 | 2015 | 6/18/2015 | 9,787.73 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1874 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22080477 | 2015 | 6/18/2015 | 9,787.73 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1875 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22080479 | 2015 | 6/18/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1876 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22080480 | 2015 | 6/18/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1877 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22082482 | 2015 | 6/18/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1878 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22082483 | 2015 | 6/18/2015 | 9,787.73 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A1879 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22082485 | 2015 | 6/18/2015 | 9,787.73 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A1986 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088538 | 2015 | 11/2/2015 | 9,787.73 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1973 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088525 | 2015 | 11/2/2015 | 9,787.72 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1974 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088526 | 2015 | 11/2/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1975 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088527 | 2015 | 11/2/2015 | 9,787.73 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1976 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088528 | 2015 | 11/2/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1977 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088529 | 2015 | 11/2/2015 | 9,787.73 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A1978 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088530 | 2015 | 11/2/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1980 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088532 | 2015 | 11/2/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1981 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088533 | 2015 | 11/2/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1982 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088534 | 2015 | 11/2/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1983 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088535 | 2015 | 11/2/2015 | 11,021.35 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A1984 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088536 | 2015 | 11/2/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1985 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088537 | 2015 | 11/2/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1987 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088539 | 2015 | 11/2/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1988 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088547 | 2015 | 11/2/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A1979 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088531 | 2015 | 11/2/2015 | 9,787.73 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A2003 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088548 | 2015 | 11/4/2015 | 9,787.73 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A2004 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088549 | 2015 | 11/4/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2005 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088550 | 2015 | 11/4/2015 | 9,787.73 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A2006 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088551 | 2015 | 11/4/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2007 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088552 | 2015 | 11/4/2015 | 11,145.39 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2008 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088553 | 2015 | 11/4/2015 | 9,787.73 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A2009 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088554 | 2015 | 11/4/2015 | 9,787.73 | 899 | 007 | Scissors - 3219 | SKYJACK |
| A2010 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088555 | 2015 | 11/4/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2011 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088556 | 2015 | 11/4/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2012 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088557 | 2015 | 11/4/2015 | 9,787.73 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A2013 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088558 | 2015 | 11/4/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2014 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088559 | 2015 | 11/4/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2015 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088560 | 2015 | 11/4/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2016 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088561 | 2015 | 11/4/2015 | 9,787.72 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A2017 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088562 | 2015 | 11/4/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2018 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088570 | 2015 | 11/4/2015 | 9,787.73 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2021 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088571 | 2015 | 11/5/2015 | 9,797.10 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2022 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088572 | 2015 | 11/5/2015 | 9,797.10 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A2023 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088596 | 2015 | 11/5/2015 | 9,797.10 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A2024 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088597 | 2015 | 11/5/2015 | 9,797.10 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A2025 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088598 | 2015 | 11/5/2015 | 9,797.10 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2026 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088599 | 2015 | 11/5/2015 | 9,797.10 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2027 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088600 | 2015 | 11/5/2015 | 9,797.10 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2028 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088601 | 2015 | 11/5/2015 | 9,797.10 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A2029 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088602 | 2015 | 11/5/2015 | 9,797.10 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2032 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088605 | 2015 | 11/5/2015 | 9,797.10 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2033 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088606 | 2015 | 11/5/2015 | 9,797.10 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2034 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088607 | 2015 | 11/5/2015 | 9,797.10 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2035 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088608 | 2015 | 11/5/2015 | 9,797.10 | 899 | 001 | Scissors - 3219 | SKYJACK |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| A2036 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22088609 | 2015 | 11/5/2015 | 9,797.10 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A2323 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22099392 | 2016 | 7/14/2016 | 9,263.70 | 899 | 004 | Scissors - 3219 | Skyjack |
| A2324 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22099396 | 2016 | 7/14/2016 | 9,263.70 | 899 | 004 | Scissors - 3219 | Skyjack |
| A2325 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22099397 | 2016 | 7/14/2016 | 9,263.70 | 899 | 004 | Scissors - 3219 | Skyjack |
| A2326 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22099400 | 2016 | 7/14/2016 | 9,263.70 | 899 | 011 | Scissors - 3219 | Skyjack |
| A2327 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22099405 | 2016 | 7/14/2016 | 9,263.70 | 899 | 004 | Scissors - 3219 | Skyjack |
| A2328 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22099417 | 2016 | 7/14/2016 | 9,263.70 | 899 | 009 | Scissors - 3219 | Skyjack |
| A2329 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22099437 | 2016 | 7/14/2016 | 9,263.70 | 899 | 004 | Scissors - 3219 | Skyjack |
| A2330 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22099448 | 2016 | 7/14/2016 | 9,263.70 | 899 | 004 | Scissors - 3219 | Skyjack |
| A2331 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22099449 | 2016 | 7/14/2016 | 9,263.70 | 899 | 004 | Scissors - 3219 | Skyjack |
| A2332 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22099480 | 2016 | 7/14/2016 | 9,263.70 | 899 | 004 | Scissors - 3219 | Skyjack |
| A2333 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22099482 | 2016 | 7/14/2016 | 9,263.70 | 899 | 004 | Scissors - 3219 | Skyjack |
| A2334 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22099485 | 2016 | 7/14/2016 | 9,263.70 | 899 | 009 | Scissors - 3219 | Skyjack |
| A2335 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22099489 | 2016 | 7/14/2016 | 9,263.70 | 899 | 005 | Scissors - 3219 | Skyjack |
| A2336 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22099490 | 2016 | 7/14/2016 | 9,263.70 | 899 | 004 | Scissors - 3219 | Skyjack |
| A2338 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22099536 | 2016 | 7/14/2016 | 9,263.70 | 899 | 004 | Scissors - 3219 | Skyjack |
| A2337 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22099497 | 2016 | 7/14/2016 | 9,263.70 | 899 | 004 | Scissors - 3219 | Skyjack |
| A2489 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22102769 | 2016 | 9/26/2016 | 9,263.70 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A2490 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22102770 | 2016 | 9/26/2016 | 9,263.70 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2491 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22102771 | 2016 | 9/26/2016 | 9,263.70 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A2492 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22102772 | 2016 | 9/26/2016 | 9,263.70 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A2494 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22102774 | 2016 | 9/26/2016 | 9,263.70 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2495 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22102775 | 2016 | 9/26/2016 | 9,263.70 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2496 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22102776 | 2016 | 9/26/2016 | 9,263.70 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2497 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22102777 | 2016 | 9/26/2016 | 9,263.70 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2498 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22102778 | 2016 | 9/26/2016 | 9,263.70 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2499 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22102779 | 2016 | 9/26/2016 | 9,263.70 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2500 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22102780 | 2016 | 9/26/2016 | 9,263.70 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A2501 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22102781 | 2016 | 9/26/2016 | 9,263.70 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A2502 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22102782 | 2016 | 9/26/2016 | 9,263.70 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2503 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22102783 | 2016 | 9/26/2016 | 9,263.70 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A3848 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22120730 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A3849 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22120731 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A3850 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22120732 | 2017 | 12/1/2017 | 8,685.00 | 899 | 007 | Scissors - 3219 | SKYJACK |
| A3852 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22120741 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A3853 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22120742 | 2017 | 12/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A3855 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22120744 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A3856 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22120745 | 2017 | 12/1/2017 | 8,685.00 | 899 | 007 | Scissors - 3219 | SKYJACK |
| A3857 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22120746 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A3858 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22120747 | 2017 | 12/1/2017 | 9,293.33 | 899 | 007 | Scissors - 3219 | SKYJACK |
| A3859 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22120755 | 2017 | 12/1/2017 | 8,685.00 | 899 | 007 | Scissors - 3219 | SKYJACK |
| A3860 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22120756 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A3861 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22120757 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A3862 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22120758 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A3863 | Scissor Lift Skyjack 3219 | SJIII 3219 | 22120759 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A8156 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001596 | 2020 | 4/20/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8157 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001597 | 2020 | 4/20/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8159 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001599 | 2020 | 4/20/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8160 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001600 | 2020 | 4/20/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8161 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001601 | 2020 | 4/20/2020 | 10,753.48 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A8162 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001602 | 2020 | 4/20/2020 | 11,131.03 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A8158 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001598 | 2020 | 4/20/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8163 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001603 | 2020 | 4/20/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8164 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001605 | 2020 | 4/20/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8165 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001606 | 2020 | 4/20/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8166 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001607 | 2020 | 4/20/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8168 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001609 | 2020 | 4/20/2020 | 10,753.48 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A8167 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001608 | 2020 | 4/20/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8318 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001669 | 2020 | 5/11/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8319 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001670 | 2020 | 5/11/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8320 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001671 | 2020 | 5/11/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8321 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001672 | 2020 | 5/11/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8322 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001673 | 2020 | 5/11/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8324 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001684 | 2020 | 5/11/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8325 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001686 | 2020 | 5/11/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8326 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001687 | 2020 | 5/11/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |

| A8327 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001689 | 2020 | 5/11/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8328 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001694 | 2020 | 5/11/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8329 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001696 | 2020 | 5/11/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8330 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001698 | 2020 | 5/11/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8323 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001674 | 2020 | 5/11/2020 | 10,753.48 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8331 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001701 | 2020 | 5/13/2020 | 10,753.47 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8332 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001702 | 2020 | 5/13/2020 | 10,753.47 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8333 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001704 | 2020 | 5/13/2020 | 10,753.47 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8334 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001709 | 2020 | 5/13/2020 | 10,753.47 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8335 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001710 | 2020 | 5/13/2020 | 10,753.47 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8336 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001711 | 2020 | 5/13/2020 | 10,753.47 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8337 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001712 | 2020 | 5/13/2020 | 10,753.47 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8338 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001713 | 2020 | 5/13/2020 | 10,753.47 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8339 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001717 | 2020 | 5/13/2020 | 10,753.47 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8340 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001718 | 2020 | 5/13/2020 | 10,753.47 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8341 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001719 | 2020 | 5/13/2020 | 10,753.47 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8342 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001721 | 2020 | 5/13/2020 | 10,753.47 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8343 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001725 | 2020 | 5/13/2020 | 10,753.47 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8372 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001716 | 2020 | 5/15/2020 | 10,753.48 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8360 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001726 | 2020 | 5/15/2020 | 10,753.48 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8361 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001727 | 2020 | 5/15/2020 | 10,753.48 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8362 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001761 | 2020 | 5/15/2020 | 10,753.48 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8363 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001805 | 2020 | 5/15/2020 | 10,753.48 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8364 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001806 | 2020 | 5/15/2020 | 10,753.48 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8365 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001807 | 2020 | 5/15/2020 | 10,753.48 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8366 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001808 | 2020 | 5/15/2020 | 10,753.48 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8367 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001809 | 2020 | 5/15/2020 | 10,753.48 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8368 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001810 | 2020 | 5/15/2020 | 11,240.67 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8369 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001811 | 2020 | 5/15/2020 | 10,753.48 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8370 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001812 | 2020 | 5/15/2020 | 10,753.48 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8371 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001813 | 2020 | 5/15/2020 | 10,753.48 | 899 | 016 | Scissors - 3219 | SKYJACK |
| A8384 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001840 | 2020 | 5/18/2020 | 10,753.47 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A8385 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001841 | 2020 | 5/18/2020 | 10,753.47 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A8386 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001842 | 2020 | 5/18/2020 | 10,753.47 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A8387 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001843 | 2020 | 5/18/2020 | 10,753.47 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A8389 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001847 | 2020 | 5/18/2020 | 10,753.47 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A8390 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001848 | 2020 | 5/18/2020 | 10,753.47 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A8391 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001851 | 2020 | 5/18/2020 | 10,753.47 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A8392 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001852 | 2020 | 5/18/2020 | 10,753.47 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A8393 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001853 | 2020 | 5/18/2020 | 10,753.47 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A8394 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001854 | 2020 | 5/18/2020 | 10,753.47 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A8395 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001855 | 2020 | 5/18/2020 | 10,753.47 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A8396 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001845 | 2020 | 5/18/2020 | 10,753.47 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A8397 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001814 | 2020 | 5/18/2020 | 10,753.47 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8398 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001815 | 2020 | 5/18/2020 | 10,753.47 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8399 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001816 | 2020 | 5/18/2020 | 10,753.47 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8400 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001817 | 2020 | 5/18/2020 | 10,753.47 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8401 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001818 | 2020 | 5/18/2020 | 10,753.47 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8402 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001819 | 2020 | 5/18/2020 | 10,753.47 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8403 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001820 | 2020 | 5/18/2020 | 10,753.47 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8404 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001821 | 2020 | 5/18/2020 | 10,753.47 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8405 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001822 | 2020 | 5/18/2020 | 10,753.47 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8406 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001823 | 2020 | 5/18/2020 | 10,753.47 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8407 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001824 | 2020 | 5/18/2020 | 10,753.47 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8408 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001825 | 2020 | 5/18/2020 | 10,753.47 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8409 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001826 | 2020 | 5/18/2020 | 10,753.47 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A8410 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001856 | 2020 | 5/18/2020 | 10,753.48 | 899 | 007 | Scissors - 3219 | SKYJACK |
| A8411 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001857 | 2020 | 5/18/2020 | 10,753.48 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A8412 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001858 | 2020 | 5/18/2020 | 10,753.48 | 899 | 007 | Scissors - 3219 | SKYJACK |
| A8413 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001859 | 2020 | 5/18/2020 | 10,753.48 | 899 | 007 | Scissors - 3219 | SKYJACK |
| A8414 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001860 | 2020 | 5/18/2020 | 10,753.48 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A8415 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001861 | 2020 | 5/18/2020 | 10,753.48 | 899 | 007 | Scissors - 3219 | SKYJACK |
| A8416 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001863 | 2020 | 5/18/2020 | 10,753.48 | 899 | 007 | Scissors - 3219 | SKYJACK |
| A8417 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001864 | 2020 | 5/18/2020 | 10,753.48 | 899 | 007 | Scissors - 3219 | SKYJACK |
| A8418 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001866 | 2020 | 5/18/2020 | 10,753.48 | 899 | 007 | Scissors - 3219 | SKYJACK |
| A8419 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001867 | 2020 | 5/18/2020 | 11,131.03 | 899 | 007 | Scissors - 3219 | SKYJACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A8420 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001869 | 2020 | 5/18/2020 | 10,753.48 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A8421 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001870 | 2020 | 5/18/2020 | 10,753.48 | 899 | 007 | Scissors - 3219 | SKYJACK |
| A8422 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001871 | 2020 | 5/18/2020 | 10,753.48 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A8427 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001827 | 2020 | 5/20/2020 | 10,753.47 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A8428 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001828 | 2020 | 5/20/2020 | 10,753.47 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A8429 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001829 | 2020 | 5/20/2020 | 10,753.47 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A8430 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001830 | 2020 | 5/20/2020 | 10,753.47 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A8431 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001831 | 2020 | 5/20/2020 | 10,753.47 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A8432 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001832 | 2020 | 5/20/2020 | 11,131.02 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A8433 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001833 | 2020 | 5/20/2020 | 10,753.47 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8434 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001834 | 2020 | 5/20/2020 | 10,753.47 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A8435 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001835 | 2020 | 5/20/2020 | 10,753.47 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A8436 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001836 | 2020 | 5/20/2020 | 10,753.47 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A8437 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001837 | 2020 | 5/20/2020 | 10,753.47 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A8438 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001838 | 2020 | 5/20/2020 | 11,131.02 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A8439 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001839 | 2020 | 5/20/2020 | 10,753.47 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8526 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002706 | 2020 | 6/15/2020 | 10,753.47 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A8527 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002711 | 2020 | 6/15/2020 | 10,753.47 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A8528 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002712 | 2020 | 6/15/2020 | 10,753.47 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A8529 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002713 | 2020 | 6/15/2020 | 10,753.47 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A8530 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002714 | 2020 | 6/15/2020 | 10,753.47 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A8531 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002723 | 2020 | 6/15/2020 | 10,753.47 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A8532 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002724 | 2020 | 6/15/2020 | 10,753.47 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A8533 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002725 | 2020 | 6/15/2020 | 10,753.47 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A8534 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002726 | 2020 | 6/15/2020 | 10,753.47 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A8535 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002727 | 2020 | 6/15/2020 | 10,753.47 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A8536 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002728 | 2020 | 6/15/2020 | 10,753.47 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A8537 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002729 | 2020 | 6/15/2020 | 10,753.47 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A8538 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002730 | 2020 | 6/15/2020 | 10,753.47 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A8559 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002705 | 2020 | 6/15/2020 | 10,753.47 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A8560 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002707 | 2020 | 6/15/2020 | 10,753.47 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A8561 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002708 | 2020 | 6/15/2020 | 10,753.47 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A8562 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002709 | 2020 | 6/15/2020 | 10,753.47 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A8563 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002710 | 2020 | 6/15/2020 | 10,753.47 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A8564 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002715 | 2020 | 6/15/2020 | 10,753.47 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A8565 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002716 | 2020 | 6/15/2020 | 10,753.47 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A8566 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002717 | 2020 | 6/15/2020 | 10,753.47 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A8567 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002718 | 2020 | 6/15/2020 | 10,753.47 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A8568 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002719 | 2020 | 6/15/2020 | 10,753.47 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A8569 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002720 | 2020 | 6/15/2020 | 10,753.47 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A8570 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002721 | 2020 | 6/15/2020 | 10,753.47 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A8571 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100002722 | 2020 | 6/15/2020 | 10,753.47 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A8252 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001872 | 2020 | 9/1/2020 | 10,753.47 | 899 | 899 | Scissors - 3219 | SKYJACK |
| A8253 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001873 | 2020 | 9/1/2020 | 10,753.47 | 899 | 899 | Scissors - 3219 | SKYJACK |
| A8254 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001874 | 2020 | 9/1/2020 | 10,753.47 | 899 | 899 | Scissors - 3219 | SKYJACK |
| A8255 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001876 | 2020 | 9/1/2020 | 10,753.47 | 899 | 899 | Scissors - 3219 | SKYJACK |
| A8256 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001877 | 2020 | 9/1/2020 | 10,753.47 | 899 | 899 | Scissors - 3219 | SKYJACK |
| A8257 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001878 | 2020 | 9/1/2020 | 10,753.47 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A8258 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001879 | 2020 | 9/1/2020 | 10,753.47 | 899 | 899 | Scissors - 3219 | SKYJACK |
| A8259 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001875 | 2020 | 9/1/2020 | 10,753.47 | 899 | 899 | Scissors - 3219 | SKYJACK |
| A8260 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001880 | 2020 | 9/1/2020 | 10,753.47 | 899 | 899 | Scissors - 3219 | SKYJACK |
| A8261 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001881 | 2020 | 9/1/2020 | 10,753.47 | 899 | 899 | Scissors - 3219 | SKYJACK |
| A8262 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001882 | 2020 | 9/1/2020 | 10,753.47 | 899 | 899 | Scissors - 3219 | SKYJACK |
| A8263 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001883 | 2020 | 9/1/2020 | 10,753.47 | 899 | 899 | Scissors - 3219 | SKYJACK |
| A8264 | Scissor Lift Skyjack 3219 | SJIII 3219 | A100001884 | 2020 | 9/1/2020 | 10,753.47 | 899 | 899 | Scissors - 3219 | SKYJACK |
| A2488 | Scissor Lift Skyjack 3219-#A2488 | SJIII 3219 | 22102768 | 2016 | 9/26/2016 | 9,263.70 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3044 | Scissor Lift Skyjack 3219-#A3044 | SJIII 3219 | 22116119 | 2017 | 7/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | Skyjack |
| A3045 | Scissor Lift Skyjack 3219-#A3045 | SJIII 3219 | 22116120 | 2017 | 7/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | Skyjack |
| A3046 | Scissor Lift Skyjack 3219-#A3046 | SJIII 3219 | 22116121 | 2017 | 7/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | Skyjack |
| A3067 | Scissor Lift Skyjack 3219-#A3067 | SJIII 3219 | 22116162 | 2017 | 7/1/2017 | 8,685.00 | 899 | 002 | Scissors - 3219 | Skyjack |
| A3068 | Scissor Lift Skyjack 3219-#A3068 | SJIII 3219 | 22116163 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3069 | Scissor Lift Skyjack 3219-#A3069 | SJIII 3219 | 22116197 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3070 | Scissor Lift Skyjack 3219-#A3070 | SJIII 3219 | 22116198 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3071 | Scissor Lift Skyjack 3219-#A3071 | SJIII 3219 | 22116199 | 2017 | 7/1/2017 | 8,685.00 | 899 | 002 | Scissors - 3219 | Skyjack |
| A3072 | Scissor Lift Skyjack 3219-#A3072 | SJIII 3219 | 22116200 | 2017 | 7/1/2017 | 8,685.00 | 899 | 009 | Scissors - 3219 | Skyjack |
| A3073 | Scissor Lift Skyjack 3219-#A3073 | SJIII 3219 | 22116201 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |

| A3074 | Scissor Lift Skyjack 3219-#A3074 | SJIII 3219 | 22116202 | 2017 | 7/1/2017 | 8,685.00 | 899 | 002 | Scissors - 3219 | Skyjack |
| A3075 | Scissor Lift Skyjack 3219-#A3075 | SJIII 3219 | 22116203 | 2017 | 7/1/2017 | 8,685.00 | 899 | 014 | Scissors - 3219 | Skyjack |
| A3076 | Scissor Lift Skyjack 3219-#A3076 | SJIII 3219 | 22116211 | 2017 | 7/1/2017 | 8,685.00 | 899 | 012 | Scissors - 3219 | Skyjack |
| A3077 | Scissor Lift Skyjack 3219-#A3077 | SJIII 3219 | 22116212 | 2017 | 7/1/2017 | 8,685.00 | 899 | 011 | Scissors - 3219 | Skyjack |
| A3078 | Scissor Lift Skyjack 3219-#A3078 | SJIII 3219 | 22116213 | 2017 | 7/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | Skyjack |
| A3079 | Scissor Lift Skyjack 3219-#A3079 | SJIII 3219 | 22116214 | 2017 | 7/1/2017 | 8,685.00 | 899 | 014 | Scissors - 3219 | Skyjack |
| A3080 | Scissor Lift Skyjack 3219-#A3080 | SJIII 3219 | 22116215 | 2017 | 7/1/2017 | 8,685.00 | 899 | 014 | Scissors - 3219 | Skyjack |
| A3081 | Scissor Lift Skyjack 3219-#A3081 | SJIII 3219 | 22116216 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3082 | Scissor Lift Skyjack 3219-#A3082 | SJIII 3219 | 22116217 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3083 | Scissor Lift Skyjack 3219-#A3083 | SJIII 3219 | 22116122 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3084 | Scissor Lift Skyjack 3219-#A3084 | SJIII 3219 | 22116123 | 2017 | 7/1/2017 | 8,685.00 | 899 | 009 | Scissors - 3219 | Skyjack |
| A3085 | Scissor Lift Skyjack 3219-#A3085 | SJIII 3219 | 22116124 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3086 | Scissor Lift Skyjack 3219-#A3086 | SJIII 3219 | 22116125 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3087 | Scissor Lift Skyjack 3219-#A3087 | SJIII 3219 | 22116126 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3088 | Scissor Lift Skyjack 3219-#A3088 | SJIII 3219 | 22116127 | 2017 | 7/1/2017 | 8,685.00 | 899 | 006 | Scissors - 3219 | Skyjack |
| A3089 | Scissor Lift Skyjack 3219-#A3089 | SJIII 3219 | 22116128 | 2017 | 7/1/2017 | 8,685.00 | 899 | 002 | Scissors - 3219 | Skyjack |
| A3090 | Scissor Lift Skyjack 3219-#A3090 | SJIII 3219 | 22116129 | 2017 | 7/1/2017 | 8,685.00 | 899 | 002 | Scissors - 3219 | Skyjack |
| A3091 | Scissor Lift Skyjack 3219-#A3091 | SJIII 3219 | 22116134 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3092 | Scissor Lift Skyjack 3219-#A3092 | SJIII 3219 | 22116135 | 2017 | 7/1/2017 | 8,685.00 | 899 | 009 | Scissors - 3219 | Skyjack |
| A3093 | Scissor Lift Skyjack 3219-#A3093 | SJIII 3219 | 22116136 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3094 | Scissor Lift Skyjack 3219-#A3094 | SJIII 3219 | 22116137 | 2017 | 7/1/2017 | 8,685.00 | 899 | 011 | Scissors - 3219 | Skyjack |
| A3095 | Scissor Lift Skyjack 3219-#A3095 | SJIII 3219 | 22116138 | 2017 | 7/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | Skyjack |
| A3096 | Scissor Lift Skyjack 3219-#A3096 | SJIII 3219 | 22116139 | 2017 | 7/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | Skyjack |
| A3097 | Scissor Lift Skyjack 3219-#A3097 | SJIII 3219 | 22116140 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3098 | Scissor Lift Skyjack 3219-#A3098 | SJIII 3219 | 22116141 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3099 | Scissor Lift Skyjack 3219-#A3099 | SJIII 3219 | 22116147 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3100 | Scissor Lift Skyjack 3219-#A3100 | SJIII 3219 | 22116148 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3101 | Scissor Lift Skyjack 3219-#A3101 | SJIII 3219 | 22116149 | 2017 | 7/1/2017 | 8,685.00 | 899 | 006 | Scissors - 3219 | Skyjack |
| A3102 | Scissor Lift Skyjack 3219-#A3102 | SJIII 3219 | 22116150 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3103 | Scissor Lift Skyjack 3219-#A3103 | SJIII 3219 | 22116151 | 2017 | 7/1/2017 | 8,685.00 | 899 | 011 | Scissors - 3219 | Skyjack |
| A3104 | Scissor Lift Skyjack 3219-#A3104 | SJIII 3219 | 22116152 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3105 | Scissor Lift Skyjack 3219-#A3105 | SJIII 3219 | 22116153 | 2017 | 7/1/2017 | 8,685.00 | 899 | 002 | Scissors - 3219 | Skyjack |
| A3106 | Scissor Lift Skyjack 3219-#A3106 | SJIII 3219 | 22116154 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3107 | Scissor Lift Skyjack 3219-#A3107 | SJIII 3219 | 22116155 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3108 | Scissor Lift Skyjack 3219-#A3108 | SJIII 3219 | 22116156 | 2017 | 7/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3109 | Scissor Lift Skyjack 3219-#A3109 | SJIII 3219 | 22116157 | 2017 | 7/27/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | Skyjack |
| A3110 | Scissor Lift Skyjack 3219-#A3110 | SJIII 3219 | 22116158 | 2017 | 7/1/2017 | 8,685.00 | 899 | 006 | Scissors - 3219 | Skyjack |
| A3111 | Scissor Lift Skyjack 3219-#A3111 | SJIII 3219 | 22116159 | 2017 | 7/1/2017 | 8,685.00 | 899 | 002 | Scissors - 3219 | Skyjack |
| A3112 | Scissor Lift Skyjack 3219-#A3112 | SJIII 3219 | 22116160 | 2017 | 7/1/2017 | 8,685.00 | 899 | 011 | Scissors - 3219 | Skyjack |
| A3113 | Scissor Lift Skyjack 3219-#A3113 | SJIII 3219 | 22116161 | 2017 | 7/1/2017 | 8,685.00 | 899 | 002 | Scissors - 3219 | Skyjack |
| A3114 | Scissor Lift Skyjack 3219-#A3114 | SJIII 3219 | 22116196 | 2017 | 7/1/2017 | 8,685.00 | 899 | 002 | Scissors - 3219 | Skyjack |
| A1535 | Scissor Lift Skyjack 3219-A1535 | SJIII 3219 | 22058215 | 2014 | 1/3/2014 | 9,844.25 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A2031 | Scissor Lift Skyjack 3219-A2031 | SJIII 3219 | 22088604 | 2015 | 11/5/2015 | 9,797.10 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A2965 | Scissor Lift Skyjack 3219-A2965 | SJIII 3219 | 22115024 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A2966 | Scissor Lift Skyjack 3219-A2966 | SJIII 3219 | 22115025 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A2967 | Scissor Lift Skyjack 3219-A2967 | SJIII 3219 | 22115026 | 2017 | 7/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A2968 | Scissor Lift Skyjack 3219-A2968 | SJIII 3219 | 22115027 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A2969 | Scissor Lift Skyjack 3219-A2969 | SJIII 3219 | 22115036 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A2970 | Scissor Lift Skyjack 3219-A2970 | SJIII 3219 | 22115038 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A2971 | Scissor Lift Skyjack 3219-A2971 | SJIII 3219 | 22115042 | 2017 | 7/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A2972 | Scissor Lift Skyjack 3219-A2972 | SJIII 3219 | 22115051 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A2973 | Scissor Lift Skyjack 3219-A2973 | SJIII 3219 | 22115053 | 2017 | 7/1/2017 | 8,685.00 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A2974 | Scissor Lift Skyjack 3219-A2974 | SJIII 3219 | 22115055 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A2975 | Scissor Lift Skyjack 3219-A2975 | SJIII 3219 | 22115067 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A2977 | Scissor Lift Skyjack 3219-A2977 | SJIII 3219 | 22115236 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A2978 | Scissor Lift Skyjack 3219-A2978 | SJIII 3219 | 22115241 | 2017 | 7/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A2979 | Scissor Lift Skyjack 3219-A2979 | SJIII 3219 | 22115252 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A2980 | Scissor Lift Skyjack 3219-A2980 | SJIII 3219 | 22115264 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A2981 | Scissor Lift Skyjack 3219-A2981 | SJIII 3219 | 22115081 | 2017 | 7/1/2017 | 8,685.00 | 899 | 009 | Scissors - 3219 | Skyjack |
| A2982 | Scissor Lift Skyjack 3219-A2982 | SJIII 3219 | 22115082 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | Skyjack |
| A2983 | Scissor Lift Skyjack 3219-A2983 | SJIII 3219 | 22115083 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | Skyjack |
| A2984 | Scissor Lift Skyjack 3219-A2984 | SJIII 3219 | 22115084 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | Skyjack |
| A2985 | Scissor Lift Skyjack 3219-A2985 | SJIII 3219 | 22115087 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | Skyjack |
| A2986 | Scissor Lift Skyjack 3219-A2986 | SJIII 3219 | 22115096 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | Skyjack |
| A2987 | Scissor Lift Skyjack 3219-A2987 | SJIII 3219 | 22115098 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | Skyjack |
| A2988 | Scissor Lift Skyjack 3219-A2988 | SJIII 3219 | 22116074 | 2017 | 7/1/2017 | 9,078.59 | 899 | 005 | Scissors - 3219 | Skyjack |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A2989 | Scissor Lift Skyjack 3219-A2989 | SJIII 3219 | 22116076 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | Skyjack |
| A2990 | Scissor Lift Skyjack 3219-A2990 | SJIII 3219 | 22116077 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | Skyjack |
| A2991 | Scissor Lift Skyjack 3219-A2991 | SJIII 3219 | 22116078 | 2017 | 7/1/2017 | 8,685.00 | 899 | 015 | Scissors - 3219 | Skyjack |
| A2992 | Scissor Lift Skyjack 3219-A2992 | SJIII 3219 | 22116084 | 2017 | 7/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | Skyjack |
| A2993 | Scissor Lift Skyjack 3219-A2993 | SJIII 3219 | 22116085 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | Skyjack |
| A2994 | Scissor Lift Skyjack 3219-A2994 | SJIII 3219 | 22116086 | 2017 | 7/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | Skyjack |
| A2995 | Scissor Lift Skyjack 3219-A2995 | SJIII 3219 | 22116087 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | Skyjack |
| A2996 | Scissor Lift Skyjack 3219-A2996 | SJIII 3219 | 22116088 | 2017 | 7/1/2017 | 8,685.00 | 899 | 015 | Scissors - 3219 | Skyjack |
| A3031 | Scissor Lift Skyjack 3219-A3031 | SJIII 3219 | 22116089 | 2017 | 7/1/2017 | 8,685.00 | 899 | 014 | Scissors - 3219 | Skyjack |
| A3032 | Scissor Lift Skyjack 3219-A3032 | SJIII 3219 | 22116090 | 2017 | 7/1/2017 | 8,685.00 | 899 | 009 | Scissors - 3219 | Skyjack |
| A3033 | Scissor Lift Skyjack 3219-A3033 | SJIII 3219 | 22116091 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | Skyjack |
| A3034 | Scissor Lift Skyjack 3219-A3034 | SJIII 3219 | 22116099 | 2017 | 7/1/2017 | 8,685.00 | 899 | 012 | Scissors - 3219 | Skyjack |
| A3035 | Scissor Lift Skyjack 3219-A3035 | SJIII 3219 | 22116100 | 2017 | 7/1/2017 | 8,685.00 | 899 | 012 | Scissors - 3219 | Skyjack |
| A3036 | Scissor Lift Skyjack 3219-A3036 | SJIII 3219 | 22116101 | 2017 | 7/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | Skyjack |
| A3037 | Scissor Lift Skyjack 3219-A3037 | SJIII 3219 | 22116102 | 2017 | 7/1/2017 | 8,685.00 | 899 | 014 | Scissors - 3219 | Skyjack |
| A3038 | Scissor Lift Skyjack 3219-A3038 | SJIII 3219 | 22116103 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | Skyjack |
| A3039 | Scissor Lift Skyjack 3219-A3039 | SJIII 3219 | 22116104 | 2017 | 7/1/2017 | 8,685.00 | 899 | 015 | Scissors - 3219 | Skyjack |
| A3040 | Scissor Lift Skyjack 3219-A3040 | SJIII 3219 | 22116106 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | Skyjack |
| A3041 | Scissor Lift Skyjack 3219-A3041 | SJIII 3219 | 22116114 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | Skyjack |
| A3042 | Scissor Lift Skyjack 3219-A3042 | SJIII 3219 | 22116117 | 2017 | 7/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | Skyjack |
| A3043 | Scissor Lift Skyjack 3219-A3043 | SJIII 3219 | 22116118 | 2017 | 7/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | Skyjack |
| A3662 | Scissor Lift Skyjack 3219-A3662 | SJIII 3219 | 22120587 | 2017 | 12/1/2017 | 8,685.00 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A3663 | Scissor Lift Skyjack 3219-A3663 | SJIII 3219 | 22120589 | 2017 | 12/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A3664 | Scissor Lift Skyjack 3219-A3664 | SJIII 3219 | 22120590 | 2017 | 12/1/2017 | 8,685.00 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A3665 | Scissor Lift Skyjack 3219-A3665 | SJIII 3219 | 22120591 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A3666 | Scissor Lift Skyjack 3219-A3666 | SJIII 3219 | 22120592 | 2017 | 12/1/2017 | 8,685.00 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A3667 | Scissor Lift Skyjack 3219-A3667 | SJIII 3219 | 22120593 | 2017 | 12/1/2017 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A3670 | Scissor Lift Skyjack 3219-A3670 | SJIII 3219 | 22120606 | 2017 | 12/1/2017 | 8,685.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A3673 | Scissor Lift Skyjack 3219-A3673 | SJIII 3219 | 22120720 | 2017 | 12/1/2017 | 8,685.00 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A3674 | Scissor Lift Skyjack 3219-A3674 | SJIII 3219 | 22120721 | 2017 | 12/1/2017 | 8,685.00 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A3676 | Scissor Lift Skyjack 3219-A3676 | SJIII 3219 | 22120723 | 2017 | 12/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A3677 | Scissor Lift Skyjack 3219-A3677 | SJIII 3219 | 22121083 | 2017 | 12/1/2017 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A3678 | Scissor Lift Skyjack 3219-A3678 | SJIII 3219 | 22120596 | 2017 | 12/1/2017 | 8,685.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A3679 | Scissor Lift Skyjack 3219-A3679 | SJIII 3219 | 22120598 | 2017 | 12/1/2017 | 8,685.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A3680 | Scissor Lift Skyjack 3219-A3680 | SJIII 3219 | 22120608 | 2017 | 12/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A3681 | Scissor Lift Skyjack 3219-A3681 | SJIII 3219 | 22120608 | 2017 | 12/1/2017 | 8,685.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A3682 | Scissor Lift Skyjack 3219-A3682 | SJIII 3219 | 22120617 | 2017 | 12/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A3683 | Scissor Lift Skyjack 3219-A3683 | SJIII 3219 | 22120618 | 2017 | 12/1/2017 | 8,685.00 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A3684 | Scissor Lift Skyjack 3219-A3684 | SJIII 3219 | 22120619 | 2017 | 12/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A3685 | Scissor Lift Skyjack 3219-A3685 | SJIII 3219 | 22120620 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A3686 | Scissor Lift Skyjack 3219-A3686 | SJIII 3219 | 22120621 | 2017 | 12/1/2017 | 8,685.00 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A3687 | Scissor Lift Skyjack 3219-A3687 | SJIII 3219 | 22120622 | 2017 | 12/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A3688 | Scissor Lift Skyjack 3219-A3688 | SJIII 3219 | 22120624 | 2017 | 12/1/2017 | 8,685.00 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A3689 | Scissor Lift Skyjack 3219-A3689 | SJIII 3219 | 22120625 | 2017 | 12/1/2017 | 8,685.00 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A3690 | Scissor Lift Skyjack 3219-A3690 | SJIII 3219 | 22120626 | 2017 | 12/1/2017 | 8,685.00 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A3691 | Scissor Lift Skyjack 3219-A3691 | SJIII 3219 | 22120627 | 2017 | 12/1/2017 | 8,685.00 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A3692 | Scissor Lift Skyjack 3219-A3692 | SJIII 3219 | 22120628 | 2017 | 12/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A3693 | Scissor Lift Skyjack 3219-A3693 | SJIII 3219 | 22120629 | 2017 | 12/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A3694 | Scissor Lift Skyjack 3219-A3694 | SJIII 3219 | 22120599 | 2017 | 12/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A3695 | Scissor Lift Skyjack 3219-A3695 | SJIII 3219 | 22120600 | 2017 | 12/1/2017 | 8,685.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A3696 | Scissor Lift Skyjack 3219-A3696 | SJIII 3219 | 22120601 | 2017 | 12/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A3697 | Scissor Lift Skyjack 3219-A3697 | SJIII 3219 | 22120603 | 2017 | 12/1/2017 | 8,685.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A3698 | Scissor Lift Skyjack 3219-A3698 | SJIII 3219 | 22120631 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A3699 | Scissor Lift Skyjack 3219-A3699 | SJIII 3219 | 22120632 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A3700 | Scissor Lift Skyjack 3219-A3700 | SJIII 3219 | 22120633 | 2017 | 12/1/2017 | 8,685.00 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A3701 | Scissor Lift Skyjack 3219-A3701 | SJIII 3219 | 22120634 | 2017 | 12/1/2017 | 8,685.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A3702 | Scissor Lift Skyjack 3219-A3702 | SJIII 3219 | 22120635 | 2017 | 12/1/2017 | 8,685.00 | 899 | 011 | Scissors - 3219 | SKYJACK |
| A3703 | Scissor Lift Skyjack 3219-A3703 | SJIII 3219 | 22120636 | 2017 | 12/1/2017 | 8,685.00 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A3704 | Scissor Lift Skyjack 3219-A3704 | SJIII 3219 | 22120724 | 2017 | 12/1/2017 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A3705 | Scissor Lift Skyjack 3219-A3705 | SJIII 3219 | 22120725 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A3706 | Scissor Lift Skyjack 3219-A3706 | SJIII 3219 | 22120726 | 2017 | 12/1/2017 | 8,685.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A3707 | Scissor Lift Skyjack 3219-A3707 | SJIII 3219 | 22120727 | 2017 | 12/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A3708 | Scissor Lift Skyjack 3219-A3708 | SJIII 3219 | 22120728 | 2017 | 12/1/2017 | 8,685.00 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A3709 | Scissor Lift Skyjack 3219-A3709 | SJIII 3219 | 22120729 | 2017 | 12/1/2017 | 8,685.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A3710 | Scissor Lift Skyjack 3219-A3710 | SJIII 3219 | 22120669 | 2017 | 12/1/2017 | 8,685.00 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A3711 | Scissor Lift Skyjack 3219-A3711 | SJIII 3219 | 22120670 | 2017 | 12/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |

| A3712 | Scissor Lift Skyjack 3219-A3712 | SJIII 3219 | 22120671 | 2017 | 12/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
|---|---|---|---|---|---|---|---|---|---|---|
| A3713 | Scissor Lift Skyjack 3219-A3713 | SJIII 3219 | 22120672 | 2017 | 12/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A3714 | Scissor Lift Skyjack 3219-A3714 | SJIII 3219 | 22120673 | 2017 | 12/1/2017 | 8,685.00 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A3715 | Scissor Lift Skyjack 3219-A3715 | SJIII 3219 | 22120674 | 2017 | 12/1/2017 | 8,685.00 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A3716 | Scissor Lift Skyjack 3219-A3716 | SJIII 3219 | 22120675 | 2017 | 12/1/2017 | 8,685.00 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A3717 | Scissor Lift Skyjack 3219-A3717 | SJIII 3219 | 22120676 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A3718 | Scissor Lift Skyjack 3219-A3718 | SJIII 3219 | 22120691 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A3719 | Scissor Lift Skyjack 3219-A3719 | SJIII 3219 | 22120693 | 2017 | 12/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A3720 | Scissor Lift Skyjack 3219-A3720 | SJIII 3219 | 22120694 | 2017 | 12/1/2017 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A3721 | Scissor Lift Skyjack 3219-A3721 | SJIII 3219 | 22120695 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A3722 | Scissor Lift Skyjack 3219-A3722 | SJIII 3219 | 22120709 | 2017 | 12/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A3724 | Scissor Lift Skyjack 3219-A3724 | SJIII 3219 | 22120718 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A3725 | Scissor Lift Skyjack 3219-A3725 | SJIII 3219 | 22121084 | 2017 | 12/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A3763 | Scissor Lift Skyjack 3219-A3763 | SJIII 3219 | 22120566 | 2017 | 12/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A3764 | Scissor Lift Skyjack 3219-A3764 | SJIII 3219 | 22120567 | 2017 | 12/1/2017 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A3765 | Scissor Lift Skyjack 3219-A3765 | SJIII 3219 | 22120568 | 2017 | 12/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A3766 | Scissor Lift Skyjack 3219-A3766 | SJIII 3219 | 22120569 | 2017 | 12/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A3767 | Scissor Lift Skyjack 3219-A3767 | SJIII 3219 | 22120570 | 2017 | 12/1/2017 | 8,685.00 | 899 | 007 | Scissors - 3219 | SKYJACK |
| A3768 | Scissor Lift Skyjack 3219-A3768 | SJIII 3219 | 22120571 | 2017 | 12/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A3769 | Scissor Lift Skyjack 3219-A3769 | SJIII 3219 | 22120572 | 2017 | 12/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A3770 | Scissor Lift Skyjack 3219-A3770 | SJIII 3219 | 22120638 | 2017 | 12/1/2017 | 8,685.00 | 899 | 002 | Scissors - 3219 | SKYJACK |
| A3771 | Scissor Lift Skyjack 3219-A3771 | SJIII 3219 | 22120639 | 2017 | 12/1/2017 | 8,685.00 | 899 | 006 | Scissors - 3219 | SKYJACK |
| A3772 | Scissor Lift Skyjack 3219-A3772 | SJIII 3219 | 22120640 | 2017 | 12/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A3773 | Scissor Lift Skyjack 3219-A3773 | SJIII 3219 | 22120641 | 2017 | 12/1/2017 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A3774 | Scissor Lift Skyjack 3219-A3774 | SJIII 3219 | 22120657 | 2017 | 12/1/2017 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A3775 | Scissor Lift Skyjack 3219-A3775 | SJIII 3219 | 22120658 | 2017 | 12/1/2017 | 8,685.00 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A3776 | Scissor Lift Skyjack 3219-A3776 | SJIII 3219 | 22120659 | 2017 | 12/1/2017 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A3777 | Scissor Lift Skyjack 3219-A3777 | SJIII 3219 | 22120660 | 2017 | 12/1/2017 | 8,685.00 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A3778 | Scissor Lift Skyjack 3219-A3778 | SJIII 3219 | 22120648 | 2017 | 12/1/2017 | 8,685.00 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A4810 | Scissor Lift Skyjack 3219-A4810 | SJIII 3219 | 22135867 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4811 | Scissor Lift Skyjack 3219-A4811 | SJIII 3219 | 22135868 | 2018 | 1/1/2019 | 8,685.00 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A4812 | Scissor Lift Skyjack 3219-A4812 | SJIII 3219 | 22135869 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4813 | Scissor Lift Skyjack 3219-A4813 | SJIII 3219 | 22135870 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4814 | Scissor Lift Skyjack 3219-A4814 | SJIII 3219 | 22135871 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4815 | Scissor Lift Skyjack 3219-A4815 | SJIII 3219 | 22135872 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4816 | Scissor Lift Skyjack 3219-A4816 | SJIII 3219 | 22135873 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4817 | Scissor Lift Skyjack 3219-A4817 | SJIII 3219 | 22135881 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4818 | Scissor Lift Skyjack 3219-A4818 | SJIII 3219 | 22135882 | 2018 | 1/1/2019 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A4819 | Scissor Lift Skyjack 3219-A4819 | SJIII 3219 | 22135883 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4820 | Scissor Lift Skyjack 3219-A4820 | SJIII 3219 | 22135884 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4821 | Scissor Lift Skyjack 3219-A4821 | SJIII 3219 | 22135885 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4822 | Scissor Lift Skyjack 3219-A4822 | SJIII 3219 | 22135886 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4823 | Scissor Lift Skyjack 3219-A4823 | SJIII 3219 | 22135887 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4824 | Scissor Lift Skyjack 3219-A4824 | SJIII 3219 | 22135888 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4825 | Scissor Lift Skyjack 3219-A4825 | SJIII 3219 | 22135889 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4858 | Scissor Lift Skyjack 3219-A4858 | SJIII 3219 | 22135890 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4859 | Scissor Lift Skyjack 3219-A4859 | SJIII 3219 | 22135891 | 2018 | 1/1/2019 | 8,685.00 | 899 | 005 | Scissors - 3219 | SKYJACK |
| A4860 | Scissor Lift Skyjack 3219-A4860 | SJIII 3219 | 22135892 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4861 | Scissor Lift Skyjack 3219-A4861 | SJIII 3219 | 22135893 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4862 | Scissor Lift Skyjack 3219-A4862 | SJIII 3219 | 22135894 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4863 | Scissor Lift Skyjack 3219-A4863 | SJIII 3219 | 22135895 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4864 | Scissor Lift Skyjack 3219-A4864 | SJIII 3219 | 22135896 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4865 | Scissor Lift Skyjack 3219-A4865 | SJIII 3219 | 22135897 | 2018 | 1/1/2019 | 9,083.76 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4866 | Scissor Lift Skyjack 3219-A4866 | SJIII 3219 | 22135898 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4867 | Scissor Lift Skyjack 3219-A4867 | SJIII 3219 | 22135899 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4868 | Scissor Lift Skyjack 3219-A4868 | SJIII 3219 | 22135900 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4869 | Scissor Lift Skyjack 3219-A4869 | SJIII 3219 | 22135902 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4870 | Scissor Lift Skyjack 3219-A4870 | SJIII 3219 | 22135904 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4871 | Scissor Lift Skyjack 3219-A4871 | SJIII 3219 | 22135913 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A4873 | Scissor Lift Skyjack 3219-A4873 | SJIII 3219 | 22135915 | 2018 | 1/1/2019 | 8,685.00 | 899 | 004 | Scissors - 3219 | SKYJACK |
| A5294 | Scissor Lift Skyjack 3219-A5294 | SJIII 3219 | 22140487 | 2018 | 1/4/2019 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A5295 | Scissor Lift Skyjack 3219-A5295 | SJIII 3219 | 22140492 | 2018 | 1/1/2019 | 8,685.00 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A5296 | Scissor Lift Skyjack 3219-A5296 | SJIII 3219 | 22140493 | 2018 | 1/1/2019 | 8,685.00 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A5297 | Scissor Lift Skyjack 3219-A5297 | SJIII 3219 | 22140494 | 2018 | 1/1/2019 | 8,685.00 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A5298 | Scissor Lift Skyjack 3219-A5298 | SJIII 3219 | 22140495 | 2018 | 1/4/2019 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A5299 | Scissor Lift Skyjack 3219-A5299 | SJIII 3219 | 22140497 | 2018 | 1/1/2019 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A5300 | Scissor Lift Skyjack 3219-A5300 | SJIII 3219 | 22140504 | 2018 | 1/1/2019 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A5301 | Scissor Lift Skyjack 3219-A5301 | SJIII 3219 | 22140505 | 2018 | 1/1/2019 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A5302 | Scissor Lift Skyjack 3219-A5302 | SJIII 3219 | 22140506 | 2018 | 1/1/2019 | 8,685.00 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A5303 | Scissor Lift Skyjack 3219-A5303 | SJIII 3219 | 22140513 | 2018 | 1/1/2019 | 8,685.00 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A5304 | Scissor Lift Skyjack 3219-A5304 | SJIII 3219 | 22140514 | 2018 | 1/1/2019 | 8,685.00 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A5305 | Scissor Lift Skyjack 3219-A5305 | SJIII 3219 | 22140533 | 2018 | 1/1/2019 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A5306 | Scissor Lift Skyjack 3219-A5306 | SJIII 3219 | 22140534 | 2018 | 1/1/2019 | 8,685.00 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A5307 | Scissor Lift Skyjack 3219-A5307 | SJIII 3219 | 22140536 | 2018 | 1/1/2019 | 8,685.00 | 899 | 015 | Scissors - 3219 | SKYJACK |
| A5308 | Scissor Lift Skyjack 3219-A5308 | SJIII 3219 | 22140537 | 2018 | 1/1/2019 | 8,685.00 | 899 | 008 | Scissors - 3219 | SKYJACK |
| A5309 | Scissor Lift Skyjack 3219-A5309 | SJIII 3219 | 22140543 | 2018 | 1/1/2019 | 8,685.00 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A5389 | Scissor Lift Skyjack 3219-A5389 | SJIII 3219 | 22140404 | 2018 | 1/1/2019 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A5390 | Scissor Lift Skyjack 3219-A5390 | SJIII 3219 | 22140409 | 2018 | 1/1/2019 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A5391 | Scissor Lift Skyjack 3219-A5391 | SJIII 3219 | 22140411 | 2018 | 1/1/2019 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A5392 | Scissor Lift Skyjack 3219-A5392 | SJIII 3219 | 22140412 | 2018 | 1/1/2019 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A5393 | Scissor Lift Skyjack 3219-A5393 | SJIII 3219 | 22140413 | 2018 | 1/1/2019 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A5394 | Scissor Lift Skyjack 3219-A5394 | SJIII 3219 | 22140416 | 2018 | 1/10/2019 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A5395 | Scissor Lift Skyjack 3219-A5395 | SJIII 3219 | 22140435 | 2018 | 1/1/2019 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A5396 | Scissor Lift Skyjack 3219-A5396 | SJIII 3219 | 22140437 | 2018 | 1/1/2019 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A5397 | Scissor Lift Skyjack 3219-A5397 | SJIII 3219 | 22140445 | 2018 | 1/1/2019 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A5398 | Scissor Lift Skyjack 3219-A5398 | SJIII 3219 | 22140455 | 2018 | 1/10/2019 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A5399 | Scissor Lift Skyjack 3219-A5399 | SJIII 3219 | 22140569 | 2018 | 1/1/2019 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A5400 | Scissor Lift Skyjack 3219-A5400 | SJIII 3219 | 22140572 | 2018 | 1/1/2019 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A5401 | Scissor Lift Skyjack 3219-A5401 | SJIII 3219 | 22140577 | 2018 | 1/1/2019 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A5402 | Scissor Lift Skyjack 3219-A5402 | SJIII 3219 | 22140590 | 2018 | 1/1/2019 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A5403 | Scissor Lift Skyjack 3219-A5403 | SJIII 3219 | 22140591 | 2018 | 1/1/2019 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A5404 | Scissor Lift Skyjack 3219-A5404 | SJIII 3219 | 22140599 | 2018 | 1/1/2019 | 8,685.00 | 899 | 009 | Scissors - 3219 | SKYJACK |
| A5454 | Scissor Lift Skyjack 3219-A5454 | SJIII 3219 | 22140402 | 2018 | 1/1/2019 | 8,685.00 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A5455 | Scissor Lift Skyjack 3219-A5455 | SJIII 3219 | 22140425 | 2018 | 1/1/2019 | 8,953.66 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A5456 | Scissor Lift Skyjack 3219-A5456 | SJIII 3219 | 22140428 | 2018 | 1/1/2019 | 8,685.00 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A5457 | Scissor Lift Skyjack 3219-A5457 | SJIII 3219 | 22140439 | 2018 | 1/1/2019 | 8,685.00 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A5458 | Scissor Lift Skyjack 3219-A5458 | SJIII 3219 | 22140443 | 2018 | 1/1/2019 | 8,685.00 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A5459 | Scissor Lift Skyjack 3219-A5459 | SJIII 3219 | 22140448 | 2018 | 1/1/2019 | 8,685.00 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A5460 | Scissor Lift Skyjack 3219-A5460 | SJIII 3219 | 22140459 | 2018 | 1/1/2019 | 8,685.00 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A5461 | Scissor Lift Skyjack 3219-A5461 | SJIII 3219 | 22140464 | 2018 | 1/1/2019 | 8,685.00 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A5462 | Scissor Lift Skyjack 3219-A5462 | SJIII 3219 | 22140468 | 2018 | 1/1/2019 | 8,685.00 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A5463 | Scissor Lift Skyjack 3219-A5463 | SJIII 3219 | 22140479 | 2018 | 1/1/2019 | 8,685.00 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A5464 | Scissor Lift Skyjack 3219-A5464 | SJIII 3219 | 22140556 | 2018 | 1/1/2019 | 8,685.00 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A5465 | Scissor Lift Skyjack 3219-A5465 | SJIII 3219 | 22140557 | 2018 | 1/1/2019 | 8,685.00 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A5466 | Scissor Lift Skyjack 3219-A5466 | SJIII 3219 | 22140566 | 2018 | 1/1/2019 | 8,685.00 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A5467 | Scissor Lift Skyjack 3219-A5467 | SJIII 3219 | 22140571 | 2018 | 1/1/2019 | 8,685.00 | 899 | 014 | Scissors - 3219 | SKYJACK |
| A5468 | Scissor Lift Skyjack 3219-A5468 | SJIII 3219 | 22140582 | 2018 | 1/1/2019 | 8,685.00 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A5469 | Scissor Lift Skyjack 3219-A5469 | SJIII 3219 | 22140594 | 2018 | 1/1/2019 | 8,685.00 | 899 | 012 | Scissors - 3219 | SKYJACK |
| A1209 | Scissors-3219-A1209 | SJIII 3219 | 22008099 | 2017 | 5/1/2017 | 8,951.04 | 899 | 001 | Scissors - 3219 | SKYJACK |
| A3839 | Scissor Lift Skyjack 3220 | SJIII 3220 | 60007809 | 2017 | 12/1/2017 | 10,765.13 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A3836 | Scissor Lift Skyjack 3220-A3836 | SJIII 3220 | 60007804 | 2017 | 12/1/2017 | 10,765.13 | 899 | 007 | Scissors - 3220 | SKYJACK |
| A1670 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60004832 | 2014 | 12/24/2014 | 12,917.48 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A1669 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60004841 | 2014 | 12/24/2014 | 11,995.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A1668 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60004837 | 2014 | 12/24/2014 | 11,995.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A1667 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60004838 | 2014 | 12/24/2014 | 11,995.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A1666 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60004843 | 2014 | 12/24/2014 | 11,995.00 | 899 | 002 | Scissors - 3220 | SKYJACK |
| A1655 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60004835 | 2014 | 12/24/2014 | 11,995.00 | 899 | 011 | Scissors - 3220 | SKYJACK |
| A1654 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60004836 | 2014 | 12/24/2014 | 11,995.00 | 899 | 002 | Scissors - 3220 | SKYJACK |
| A1653 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60004833 | 2014 | 12/24/2014 | 11,995.00 | 899 | 011 | Scissors - 3220 | SKYJACK |
| A1652 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60004839 | 2014 | 12/24/2014 | 11,995.00 | 899 | 011 | Scissors - 3220 | SKYJACK |
| A1651 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60004834 | 2014 | 12/24/2014 | 11,995.00 | 899 | 011 | Scissors - 3220 | SKYJACK |
| A1650 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60004842 | 2014 | 12/24/2014 | 13,396.25 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A1649 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60004840 | 2014 | 12/24/2014 | 11,995.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A1065 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60000551 | 2007 | 11/5/2007 | 10,710.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A1067 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60000553 | 2007 | 11/5/2007 | 10,710.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A1154 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60000679 | 2007 | 8/16/2007 | 10,281.60 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A1155 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60000678 | 2007 | 8/16/2007 | 10,281.60 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A1260 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60001223 | 2008 | 5/13/2008 | 10,440.00 | 899 | 011 | Scissors - 3220 | SKYJACK |
| A1262 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60001225 | 2008 | 5/13/2008 | 11,278.50 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A1263 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60001224 | 2008 | 5/13/2008 | 11,607.75 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A2301 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006494 | 2016 | 7/14/2016 | 10,935.00 | 899 | 005 | Scissors - 3220 | Skyjack |
| A2302 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006495 | 2016 | 7/14/2016 | 10,935.00 | 899 | 004 | Scissors - 3220 | Skyjack |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A2303 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006496 | 2016 | 7/14/2016 | 10,935.00 | 899 | 004 | Scissors - 3220 | Skyjack |
| A2304 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006497 | 2016 | 7/14/2016 | 10,935.00 | 899 | 004 | Scissors - 3220 | Skyjack |
| A2305 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006498 | 2016 | 7/14/2016 | 10,935.00 | 899 | 004 | Scissors - 3220 | Skyjack |
| A2306 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006499 | 2016 | 7/14/2016 | 10,935.00 | 899 | 004 | Scissors - 3220 | Skyjack |
| A2307 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006500 | 2016 | 7/14/2016 | 10,935.00 | 899 | 004 | Scissors - 3220 | Skyjack |
| A2308 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006501 | 2016 | 7/14/2016 | 10,935.00 | 899 | 009 | Scissors - 3220 | Skyjack |
| A2309 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006502 | 2016 | 7/14/2016 | 10,935.00 | 899 | 004 | Scissors - 3220 | Skyjack |
| A2310 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006503 | 2016 | 7/14/2016 | 10,935.00 | 899 | 004 | Scissors - 3220 | Skyjack |
| A2311 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006504 | 2016 | 7/14/2016 | 10,935.00 | 899 | 004 | Scissors - 3220 | Skyjack |
| A2312 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006505 | 2016 | 7/14/2016 | 10,935.00 | 899 | 004 | Scissors - 3220 | Skyjack |
| A2453 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006628 | 2016 | 10/1/2016 | 10,935.00 | 899 | 006 | Scissors - 3220 | SKYJACK |
| A2454 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006629 | 2016 | 10/1/2016 | 10,935.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A2455 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006630 | 2016 | 10/1/2016 | 10,935.00 | 899 | 006 | Scissors - 3220 | SKYJACK |
| A2456 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006631 | 2016 | 10/1/2016 | 10,935.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A2457 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006632 | 2016 | 10/1/2016 | 10,935.00 | 899 | 011 | Scissors - 3220 | SKYJACK |
| A2458 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006633 | 2016 | 10/1/2016 | 10,935.00 | 899 | 011 | Scissors - 3220 | SKYJACK |
| A2459 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006634 | 2016 | 10/1/2016 | 10,935.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A2460 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006635 | 2016 | 10/1/2016 | 11,857.48 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A2461 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006636 | 2016 | 10/19/2020 | 7,779.61 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A2462 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006637 | 2016 | 10/1/2016 | 10,935.00 | 899 | 002 | Scissors - 3220 | SKYJACK |
| A2463 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006638 | 2016 | 10/1/2016 | 10,935.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A2464 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006639 | 2016 | 10/1/2016 | 10,935.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A2514 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006616 | 2016 | 9/26/2016 | 10,935.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A2515 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006617 | 2016 | 9/26/2016 | 10,935.00 | 899 | 011 | Scissors - 3220 | SKYJACK |
| A2516 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006618 | 2016 | 9/26/2016 | 10,935.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A2517 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006619 | 2016 | 9/26/2016 | 10,935.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A2518 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006620 | 2016 | 9/26/2016 | 10,935.00 | 899 | 011 | Scissors - 3220 | SKYJACK |
| A2519 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006621 | 2016 | 9/26/2016 | 10,935.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A2520 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006622 | 2016 | 9/26/2016 | 10,935.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A2521 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006623 | 2016 | 9/26/2016 | 10,935.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A2522 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006624 | 2016 | 9/26/2016 | 10,935.00 | 899 | 011 | Scissors - 3220 | SKYJACK |
| A2523 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006625 | 2016 | 9/26/2016 | 10,935.00 | 899 | 011 | Scissors - 3220 | SKYJACK |
| A2524 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006626 | 2016 | 9/26/2016 | 10,935.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A2525 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60006627 | 2016 | 9/26/2016 | 10,935.00 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A3238 | Scissors Lift Skyjack 3220 | SJIII 3220 | 60007648 | 2017 | 8/1/2017 | 10,765.12 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A8480 | Scissors Lift Skyjack 3220 | SJ3220 | A101001545 | 2020 | 5/29/2020 | 13,183.95 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A8481 | Scissors Lift Skyjack 3220 | SJ3220 | A101001548 | 2020 | 5/29/2020 | 13,183.95 | 899 | 007 | Scissors - 3220 | SKYJACK |
| A8482 | Scissors Lift Skyjack 3220 | SJ3220 | A101001549 | 2020 | 5/29/2020 | 13,183.95 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A8483 | Scissors Lift Skyjack 3220 | SJ3220 | A101001553 | 2020 | 5/29/2020 | 13,183.95 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A8484 | Scissors Lift Skyjack 3220 | SJ3220 | A101001555 | 2020 | 5/29/2020 | 13,183.95 | 899 | 007 | Scissors - 3220 | SKYJACK |
| A8485 | Scissors Lift Skyjack 3220 | SJ3220 | A101001570 | 2020 | 5/29/2020 | 12,941.42 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A8486 | Scissors Lift Skyjack 3220 | SJ3220 | A101001572 | 2020 | 5/29/2020 | 12,941.42 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A8487 | Scissors Lift Skyjack 3220 | SJ3220 | A101001573 | 2020 | 5/29/2020 | 12,941.42 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A8488 | Scissors Lift Skyjack 3220 | SJ3220 | A101001574 | 2020 | 5/29/2020 | 12,941.42 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A8489 | Scissors Lift Skyjack 3220 | SJ3220 | A101001575 | 2020 | 5/29/2020 | 13,318.97 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A8620 | Scissors Lift Skyjack 3220 | SJ3220 | A101001557 | 2020 | 6/25/2020 | 12,941.42 | 899 | 016 | Scissors - 3220 | SKYJACK |
| A8621 | Scissors Lift Skyjack 3220 | SJ3220 | A101001606 | 2020 | 6/25/2020 | 12,941.42 | 899 | 016 | Scissors - 3220 | SKYJACK |
| A8622 | Scissors Lift Skyjack 3220 | SJ3220 | A101001623 | 2020 | 6/25/2020 | 12,941.42 | 899 | 016 | Scissors - 3220 | SKYJACK |
| A8624 | Scissors Lift Skyjack 3220 | SJ3220 | A101001629 | 2020 | 6/25/2020 | 12,941.42 | 899 | 016 | Scissors - 3220 | SKYJACK |
| A3163 | Scissors Lift Skyjack 3220-A3163 | SJIII 3220 | 60007617 | 2017 | 8/1/2017 | 10,765.12 | 899 | 005 | Scissors - 3220 | SKYJACK |
| A3164 | Scissors Lift Skyjack 3220-A3164 | SJIII 3220 | 60007619 | 2017 | 8/1/2017 | 10,765.12 | 899 | 015 | Scissors - 3220 | SKYJACK |
| A3165 | Scissors Lift Skyjack 3220-A3165 | SJIII 3220 | 60007620 | 2017 | 8/1/2017 | 10,765.12 | 899 | 005 | Scissors - 3220 | SKYJACK |
| A3166 | Scissors Lift Skyjack 3220-A3166 | SJIII 3220 | 60007623 | 2017 | 8/1/2017 | 10,765.12 | 899 | 005 | Scissors - 3220 | SKYJACK |
| A3167 | Scissors Lift Skyjack 3220-A3167 | SJIII 3220 | 60007624 | 2017 | 8/1/2017 | 10,765.12 | 899 | 005 | Scissors - 3220 | SKYJACK |
| A3168 | Scissors Lift Skyjack 3220-A3168 | SJIII 3220 | 60007625 | 2017 | 8/1/2017 | 10,765.12 | 899 | 005 | Scissors - 3220 | SKYJACK |
| A3169 | Scissors Lift Skyjack 3220-A3169 | SJIII 3220 | 60007626 | 2017 | 8/1/2017 | 10,765.12 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A3170 | Scissors Lift Skyjack 3220-A3170 | SJIII 3220 | 60007627 | 2017 | 8/1/2017 | 10,765.12 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A3171 | Scissors Lift Skyjack 3220-A3171 | SJIII 3220 | 60007628 | 2017 | 8/1/2017 | 10,765.12 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A3172 | Scissors Lift Skyjack 3220-A3172 | SJIII 3220 | 60007629 | 2017 | 8/1/2017 | 10,765.12 | 899 | 005 | Scissors - 3220 | SKYJACK |
| A3173 | Scissors Lift Skyjack 3220-A3173 | SJIII 3220 | 60007630 | 2017 | 8/1/2017 | 11,229.76 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A3174 | Scissors Lift Skyjack 3220-A3174 | SJIII 3220 | 60007631 | 2017 | 8/1/2017 | 10,765.12 | 899 | 005 | Scissors - 3220 | SKYJACK |
| A3186 | Scissors Lift Skyjack 3220-A3186 | SJIII 3220 | 60007632 | 2017 | 8/1/2017 | 10,765.12 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A3187 | Scissors Lift Skyjack 3220-A3187 | SJIII 3220 | 60007633 | 2017 | 8/1/2017 | 10,765.12 | 899 | 005 | Scissors - 3220 | SKYJACK |
| A3188 | Scissors Lift Skyjack 3220-A3188 | SJIII 3220 | 60007634 | 2017 | 8/1/2017 | 10,765.12 | 899 | 005 | Scissors - 3220 | SKYJACK |
| A3189 | Scissors Lift Skyjack 3220-A3189 | SJIII 3220 | 60007635 | 2017 | 8/1/2017 | 10,765.12 | 899 | 005 | Scissors - 3220 | SKYJACK |
| A3190 | Scissors Lift Skyjack 3220-A3190 | SJIII 3220 | 60007636 | 2017 | 8/1/2017 | 10,765.12 | 899 | 005 | Scissors - 3220 | SKYJACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A3191 | Scissors Lift Skyjack 3220-A3191 | SJIII 3220 | 60007637 | 2017 | 8/1/2017 | 10,765.12 | 899 | 005 | Scissors - 3220 | SKYJACK |
| A3192 | Scissors Lift Skyjack 3220-A3192 | SJIII 3220 | 60007638 | 2017 | 8/1/2017 | 10,765.12 | 899 | 005 | Scissors - 3220 | SKYJACK |
| A3193 | Scissors Lift Skyjack 3220-A3193 | SJIII 3220 | 60007639 | 2017 | 8/1/2017 | 10,765.12 | 899 | 005 | Scissors - 3220 | SKYJACK |
| A3194 | Scissors Lift Skyjack 3220-A3194 | SJIII 3220 | 60007640 | 2017 | 8/1/2017 | 10,765.12 | 899 | 005 | Scissors - 3220 | SKYJACK |
| A3195 | Scissors Lift Skyjack 3220-A3195 | SJIII 3220 | 60007341 | 2017 | 8/1/2017 | 10,765.12 | 899 | 005 | Scissors - 3220 | SKYJACK |
| A3196 | Scissors Lift Skyjack 3220-A3196 | SJIII 3220 | 60007642 | 2017 | 8/1/2017 | 10,765.12 | 899 | 005 | Scissors - 3220 | SKYJACK |
| A3197 | Scissors Lift Skyjack 3220-A3197 | SJIII 3220 | 60007643 | 2017 | 8/1/2017 | 10,765.12 | 899 | 005 | Scissors - 3220 | SKYJACK |
| A3220 | Scissors Lift Skyjack 3220-A3220 | SJIII 3220 | 60007655 | 2017 | 8/1/2017 | 10,765.12 | 899 | 002 | Scissors - 3220 | SKYJACK |
| A3221 | Scissors Lift Skyjack 3220-A3221 | SJIII 3220 | 60007656 | 2017 | 8/1/2017 | 10,765.12 | 899 | 002 | Scissors - 3220 | SKYJACK |
| A3222 | Scissors Lift Skyjack 3220-A3222 | SJIII 3220 | 60007658 | 2017 | 8/1/2017 | 10,765.12 | 899 | 006 | Scissors - 3220 | SKYJACK |
| A3223 | Scissors Lift Skyjack 3220-A3223 | SJIII 3220 | 60007659 | 2017 | 8/1/2017 | 10,765.12 | 899 | 011 | Scissors - 3220 | SKYJACK |
| A3224 | Scissors Lift Skyjack 3220-A3224 | SJIII 3220 | 60007660 | 2017 | 8/1/2017 | 10,765.12 | 899 | 011 | Scissors - 3220 | SKYJACK |
| A3225 | Scissors Lift Skyjack 3220-A3225 | SJIII 3220 | 60007661 | 2017 | 8/1/2017 | 10,765.12 | 899 | 009 | Scissors - 3220 | SKYJACK |
| A3226 | Scissors Lift Skyjack 3220-A3226 | SJIII 3220 | 60007662 | 2017 | 8/1/2017 | 10,765.12 | 899 | 002 | Scissors - 3220 | SKYJACK |
| A3227 | Scissors Lift Skyjack 3220-A3227 | SJIII 3220 | 60007663 | 2017 | 8/1/2017 | 10,765.12 | 899 | 011 | Scissors - 3220 | SKYJACK |
| A3228 | Scissors Lift Skyjack 3220-A3228 | SJIII 3220 | 60007664 | 2017 | 8/1/2017 | 10,765.12 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A3229 | Scissors Lift Skyjack 3220-A3229 | SJIII 3220 | 60007665 | 2017 | 8/1/2017 | 10,765.12 | 899 | 006 | Scissors - 3220 | SKYJACK |
| A3230 | Scissors Lift Skyjack 3220-A3230 | SJIII 3220 | 60007666 | 2017 | 8/1/2017 | 10,765.12 | 899 | 011 | Scissors - 3220 | SKYJACK |
| A3231 | Scissors Lift Skyjack 3220-A3231 | SJIII 3220 | 60007667 | 2017 | 8/1/2017 | 10,765.12 | 899 | 002 | Scissors - 3220 | SKYJACK |
| A3233 | Scissors Lift Skyjack 3220-A3233 | SJIII 3220 | 60007612 | 2017 | 8/1/2017 | 10,765.12 | 899 | 009 | Scissors - 3220 | SKYJACK |
| A3234 | Scissors Lift Skyjack 3220-A3234 | SJIII 3220 | 60007644 | 2017 | 8/1/2017 | 10,765.12 | 899 | 014 | Scissors - 3220 | SKYJACK |
| A3235 | Scissors Lift Skyjack 3220-A3235 | SJIII 3220 | 60007645 | 2017 | 8/1/2017 | 10,765.12 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A3236 | Scissors Lift Skyjack 3220-A3236 | SJIII 3220 | 60007646 | 2017 | 8/1/2017 | 10,765.12 | 899 | 011 | Scissors - 3220 | SKYJACK |
| A3237 | Scissors Lift Skyjack 3220-A3237 | SJIII 3220 | 60007647 | 2017 | 8/1/2017 | 10,765.12 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A3239 | Scissors Lift Skyjack 3220-A3239 | SJIII 3220 | 60007649 | 2017 | 8/1/2017 | 10,765.12 | 899 | 002 | Scissors - 3220 | SKYJACK |
| A3240 | Scissors Lift Skyjack 3220-A3240 | SJIII 3220 | 60007650 | 2017 | 8/1/2017 | 10,765.12 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A3241 | Scissors Lift Skyjack 3220-A3241 | SJIII 3220 | 60007651 | 2017 | 8/1/2017 | 10,765.12 | 899 | 009 | Scissors - 3220 | SKYJACK |
| A3242 | Scissors Lift Skyjack 3220-A3242 | SJIII 3220 | 60007652 | 2017 | 8/1/2017 | 10,765.12 | 899 | 011 | Scissors - 3220 | SKYJACK |
| A3243 | Scissors Lift Skyjack 3220-A3243 | SJIII 3220 | 60007653 | 2017 | 8/1/2017 | 10,765.12 | 899 | 002 | Scissors - 3220 | SKYJACK |
| A3244 | Scissors Lift Skyjack 3220-A3244 | SJIII 3220 | 60007654 | 2017 | 8/1/2017 | 10,765.12 | 899 | 009 | Scissors - 3220 | SKYJACK |
| A3837 | Scissors Lift Skyjack 3220-A3837 | SJIII 3220 | 60007805 | 2017 | 12/1/2017 | 10,765.13 | 899 | 009 | Scissors - 3220 | SKYJACK |
| A3838 | Scissors Lift Skyjack 3220-A3838 | SJIII 3220 | 60007806 | 2017 | 12/1/2017 | 10,765.13 | 899 | 014 | Scissors - 3220 | SKYJACK |
| A3840 | Scissors Lift Skyjack 3220-A3840 | SJIII 3220 | 60007903 | 2017 | 12/1/2017 | 10,765.13 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A3841 | Scissors Lift Skyjack 3220-A3841 | SJIII 3220 | 60007904 | 2017 | 12/1/2017 | 10,765.13 | 899 | 002 | Scissors - 3220 | SKYJACK |
| A3842 | Scissors Lift Skyjack 3220-A3842 | SJIII 3220 | 60007907 | 2017 | 12/1/2017 | 10,765.13 | 899 | 002 | Scissors - 3220 | SKYJACK |
| A3845 | Scissors Lift Skyjack 3220-A3845 | SJIII 3220 | 60007918 | 2017 | 12/1/2017 | 10,765.13 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A3846 | Scissors Lift Skyjack 3220-A3846 | SJIII 3220 | 60007921 | 2017 | 12/1/2017 | 10,765.13 | 899 | 001 | Scissors - 3220 | SKYJACK |
| A3847 | Scissors Lift Skyjack 3220-A3847 | SJIII 3220 | 60007922 | 2017 | 12/1/2017 | 10,765.13 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A4793 | Scissors Lift Skyjack 3220-A4793 | SJIII 3220 | 60008653 | 2018 | 1/1/2019 | 10,765.13 | 899 | 014 | Scissors - 3220 | SKYJACK |
| A4794 | Scissors Lift Skyjack 3220-A4794 | SJIII 3220 | 60008654 | 2018 | 1/1/2019 | 10,765.13 | 899 | 014 | Scissors - 3220 | SKYJACK |
| A4795 | Scissors Lift Skyjack 3220-A4795 | SJIII 3220 | 60008655 | 2018 | 1/1/2019 | 10,765.13 | 899 | 014 | Scissors - 3220 | SKYJACK |
| A4796 | Scissors Lift Skyjack 3220-A4796 | SJIII 3220 | 60008677 | 2018 | 1/1/2019 | 10,765.13 | 899 | 014 | Scissors - 3220 | SKYJACK |
| A4797 | Scissors Lift Skyjack 3220-A4797 | SJIII 3220 | 60008678 | 2018 | 1/1/2019 | 10,765.13 | 899 | 014 | Scissors - 3220 | SKYJACK |
| A4798 | Scissors Lift Skyjack 3220-A4798 | SJIII 3220 | 60008679 | 2018 | 1/1/2019 | 10,765.13 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A4799 | Scissors Lift Skyjack 3220-A4799 | SJIII 3220 | 60008680 | 2018 | 1/1/2019 | 10,765.13 | 899 | 014 | Scissors - 3220 | SKYJACK |
| A4800 | Scissors Lift Skyjack 3220-A4800 | SJIII 3220 | 60008681 | 2018 | 1/1/2019 | 10,765.13 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A4801 | Scissors Lift Skyjack 3220-A4801 | SJIII 3220 | 60008682 | 2018 | 1/1/2019 | 10,765.13 | 899 | 014 | Scissors - 3220 | SKYJACK |
| A4802 | Scissors Lift Skyjack 3220-A4802 | SJIII 3220 | 60008683 | 2018 | 1/1/2019 | 10,765.13 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A4803 | Scissors Lift Skyjack 3220-A4803 | SJIII 3220 | 60008684 | 2018 | 1/1/2019 | 10,765.13 | 899 | 014 | Scissors - 3220 | SKYJACK |
| A4804 | Scissors Lift Skyjack 3220-A4804 | SJIII 3220 | 60008685 | 2018 | 1/1/2019 | 11,329.14 | 899 | 014 | Scissors - 3220 | SKYJACK |
| A5416 | Scissors Lift Skyjack 3220-A5416 | SJIII 3220 | 60009571 | 2018 | 1/1/2019 | 10,705.71 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A5417 | Scissors Lift Skyjack 3220-A5417 | SJIII 3220 | 60009572 | 2018 | 1/1/2019 | 10,705.71 | 899 | 008 | Scissors - 3220 | SKYJACK |
| A5418 | Scissors Lift Skyjack 3220-A5418 | SJIII 3220 | 60009573 | 2018 | 1/1/2019 | 10,705.71 | 899 | 008 | Scissors - 3220 | SKYJACK |
| A5419 | Scissors Lift Skyjack 3220-A5419 | SJIII 3220 | 60009574 | 2018 | 1/1/2019 | 10,705.71 | 899 | 008 | Scissors - 3220 | SKYJACK |
| A5420 | Scissors Lift Skyjack 3220-A5420 | SJIII 3220 | 60009575 | 2018 | 1/1/2019 | 10,705.71 | 899 | 015 | Scissors - 3220 | SKYJACK |
| A5421 | Scissors Lift Skyjack 3220-A5421 | SJIII 3220 | 60009576 | 2018 | 1/1/2019 | 10,705.71 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A5422 | Scissors Lift Skyjack 3220-A5422 | SJIII 3220 | 60009577 | 2018 | 1/1/2019 | 10,705.71 | 899 | 008 | Scissors - 3220 | SKYJACK |
| A5423 | Scissors Lift Skyjack 3220-A5423 | SJIII 3220 | 60009578 | 2018 | 1/1/2019 | 10,705.71 | 899 | 008 | Scissors - 3220 | SKYJACK |
| A5424 | Scissors Lift Skyjack 3220-A5424 | SJIII 3220 | 60009579 | 2018 | 1/15/2019 | 10,705.71 | 899 | 008 | Scissors - 3220 | SKYJACK |
| A5425 | Scissors Lift Skyjack 3220-A5425 | SJIII 3220 | 60009580 | 2018 | 1/1/2019 | 10,705.71 | 899 | 008 | Scissors - 3220 | SKYJACK |
| A5426 | Scissors Lift Skyjack 3220-A5426 | SJIII 3220 | 60009581 | 2018 | 1/1/2019 | 10,705.71 | 899 | 008 | Scissors - 3220 | SKYJACK |
| A5427 | Scissors Lift Skyjack 3220-A5427 | SJIII 3220 | 60009582 | 2018 | 1/1/2019 | 10,705.71 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A5502 | Scissors Lift Skyjack 3220-A5502 | SJIII 3220 | 60009595 | 2019 | 1/1/2019 | 10,705.71 | 899 | 009 | Scissors - 3220 | SKYJACK |
| A5503 | Scissors Lift Skyjack 3220-A5503 | SJIII 3220 | 60009608 | 2019 | 1/1/2019 | 10,705.71 | 899 | 009 | Scissors - 3220 | SKYJACK |
| A5504 | Scissors Lift Skyjack 3220-A5504 | SJIII 3220 | 60009618 | 2019 | 1/1/2019 | 10,705.71 | 899 | 014 | Scissors - 3220 | SKYJACK |
| A5505 | Scissors Lift Skyjack 3220-A5505 | SJIII 3220 | 60009619 | 2019 | 1/1/2019 | 10,705.71 | 899 | 009 | Scissors - 3220 | SKYJACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A5506 | Scissors Lift Skyjack 3220-A5506 | SJIII 3220 | 60009625 | 2019 | 1/1/2019 | 10,705.71 | 899 | 009 | Scissors - 3220 | SKYJACK |
| A5507 | Scissors Lift Skyjack 3220-A5507 | SJIII 3220 | 60009631 | 2019 | 1/1/2019 | 10,705.70 | 899 | 009 | Scissors - 3220 | SKYJACK |
| A5508 | Scissors Lift Skyjack 3220-A5508 | SJIII 3220 | 60009632 | 2019 | 1/1/2019 | 10,705.71 | 899 | 009 | Scissors - 3220 | SKYJACK |
| A5509 | Scissors Lift Skyjack 3220-A5509 | SJIII 3220 | 60009633 | 2019 | 1/1/2019 | 10,705.71 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A5510 | Scissors Lift Skyjack 3220-A5510 | SJIII 3220 | 60009637 | 2019 | 1/1/2019 | 10,705.71 | 899 | 009 | Scissors - 3220 | SKYJACK |
| A5511 | Scissors Lift Skyjack 3220-A5511 | SJIII 3220 | 60009640 | 2019 | 1/1/2019 | 10,705.70 | 899 | 009 | Scissors - 3220 | SKYJACK |
| A5512 | Scissors Lift Skyjack 3220-A5512 | SJIII 3220 | 60009641 | 2019 | 1/1/2019 | 10,705.71 | 899 | 014 | Scissors - 3220 | SKYJACK |
| A5513 | Scissors Lift Skyjack 3220-A5513 | SJIII 3220 | 60009644 | 2019 | 1/1/2019 | 10,705.71 | 899 | 002 | Scissors - 3220 | SKYJACK |
| A5526 | Scissors Lift Skyjack 3220-A5526 | SJIII 3220 | 60009636 | 2019 | 1/1/2019 | 10,705.71 | 899 | 016 | Scissors - 3220 | SKYJACK |
| A5527 | Scissors Lift Skyjack 3220-A5527 | SJIII 3220 | 60009646 | 2019 | 1/1/2019 | 10,705.70 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A5528 | Scissors Lift Skyjack 3220-A5528 | SJIII 3220 | 60009647 | 2019 | 1/1/2019 | 10,705.70 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A5529 | Scissors Lift Skyjack 3220-A5529 | SJIII 3220 | 60009650 | 2019 | 1/1/2019 | 10,705.70 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A5530 | Scissors Lift Skyjack 3220-A5530 | SJIII 3220 | 60009651 | 2019 | 1/1/2019 | 10,705.70 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A5531 | Scissors Lift Skyjack 3220-A5531 | SJIII 3220 | 60009652 | 2019 | 1/1/2019 | 10,705.70 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A5532 | Scissors Lift Skyjack 3220-A5532 | SJIII 3220 | 60009653 | 2019 | 1/1/2019 | 10,705.70 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A5533 | Scissors Lift Skyjack 3220-A5533 | SJIII 3220 | 60009654 | 2019 | 1/1/2019 | 10,705.70 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A5534 | Scissors Lift Skyjack 3220-A5534 | SJIII 3220 | 60009655 | 2019 | 1/1/2019 | 10,705.70 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A5535 | Scissors Lift Skyjack 3220-A5535 | SJIII 3220 | 60009658 | 2019 | 1/1/2019 | 10,705.70 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A5536 | Scissors Lift Skyjack 3220-A5536 | SJIII 3220 | 60009659 | 2019 | 1/1/2019 | 10,705.70 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A5537 | Scissors Lift Skyjack 3220-A5537 | SJIII 3220 | 60009661 | 2019 | 1/1/2019 | 10,705.70 | 899 | 016 | Scissors - 3220 | SKYJACK |
| A8632 | Scissors Lift Skyjack SJ3220 | SJ3220 | A101001639 | 2020 | 6/30/2020 | 12,941.42 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A8633 | Scissors Lift Skyjack SJ3220 | SJ3220 | A101001640 | 2020 | 6/30/2020 | 12,941.42 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A8634 | Scissors Lift Skyjack SJ3220 | SJ3220 | A101001641 | 2020 | 6/30/2020 | 12,941.42 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A8635 | Scissors Lift Skyjack SJ3220 | SJ3220 | A101001642 | 2020 | 6/30/2020 | 12,941.42 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A8636 | Scissors Lift Skyjack SJ3220 | SJ3220 | A101001665 | 2020 | 6/30/2020 | 12,941.42 | 899 | 004 | Scissors - 3220 | SKYJACK |
| A3843 | Scissors Lift Skyjack3220-A3843 | SJIII 3220 | 60007908 | 2017 | 12/1/2017 | 10,765.13 | 899 | 012 | Scissors - 3220 | SKYJACK |
| A3844 | Scissors Lift Skyjack3220-A3844 | SJIII 3220 | 60007917 | 2017 | 12/1/2017 | 10,765.13 | 899 | 005 | Scissors - 3220 | SKYJACK |
| A3747 | Scissor Lift Skyjack 3226 | SJIII 3226 | 27036161 | 2017 | 12/1/2017 | 12,916.20 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A1644 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27021482 | 2014 | 12/2/2014 | 14,690.00 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1641 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27021475 | 2014 | 12/8/2014 | 14,700.00 | 899 | 011 | Scissors - 3226 | SKYJACK |
| A1640 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27021479 | 2014 | 12/8/2014 | 14,700.00 | 899 | 002 | Scissors - 3226 | SKYJACK |
| A1639 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27021466 | 2014 | 12/8/2014 | 14,700.00 | 899 | 001 | Scissors - 3226 | Skyjack |
| A1638 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27021477 | 2014 | 12/8/2014 | 14,700.00 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1626 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27021476 | 2014 | 12/5/2014 | 14,652.50 | 899 | 006 | Scissors - 3226 | SKYJACK |
| A1625 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27021452 | 2014 | 12/5/2014 | 14,652.50 | 899 | 002 | Scissors - 3226 | SKYJACK |
| A1624 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27021464 | 2014 | 12/5/2014 | 14,665.00 | 899 | 006 | Scissors - 3226 | SKYJACK |
| A1623 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27021488 | 2014 | 12/5/2014 | 14,645.00 | 899 | 002 | Scissors - 3226 | SKYJACK |
| A1622 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27021486 | 2014 | 12/5/2014 | 15,384.30 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1621 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27021485 | 2014 | 12/5/2014 | 14,645.00 | 899 | 006 | Scissors - 3226 | SKYJACK |
| A1620 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27021484 | 2014 | 12/5/2014 | 14,645.00 | 899 | 011 | Scissors - 3226 | SKYJACK |
| A1619 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27021483 | 2014 | 12/5/2014 | 15,567.48 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1618 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27021481 | 2014 | 12/5/2014 | 14,645.00 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1616 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27021478 | 2014 | 12/5/2014 | 14,645.00 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1615 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27021470 | 2014 | 12/5/2014 | 14,645.00 | 899 | 009 | Scissors - 3226 | Skyjack |
| A1614 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27021469 | 2014 | 12/5/2014 | 14,645.00 | 899 | 015 | Scissors - 3226 | SKYJACK |
| A1520 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27017787 | 2014 | 1/3/2014 | 14,224.00 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1511 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27017781 | 2014 | 1/3/2014 | 14,224.00 | 899 | 006 | Scissors - 3226 | SKYJACK |
| A1510 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27017786 | 2014 | 1/3/2014 | 14,224.00 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1509 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27017785 | 2014 | 1/3/2014 | 14,224.00 | 899 | 011 | Scissors - 3226 | Skyjack |
| A1508 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27017780 | 2014 | 1/3/2014 | 15,146.48 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1507 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27017782 | 2014 | 1/2/2014 | 14,224.00 | 899 | 002 | Scissors - 3226 | SKYJACK |
| A1506 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27017783 | 2014 | 1/3/2014 | 14,224.00 | 899 | 009 | Scissors - 3226 | SKYJACK |
| A1418 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27016814 | 2013 | 9/26/2013 | 15,146.48 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1417 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27016813 | 2013 | 9/26/2013 | 14,244.00 | 899 | 002 | Scissors - 3226 | SKYJACK |
| A1415 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27016809 | 2013 | 9/26/2013 | 14,244.00 | 899 | 011 | Scissors - 3226 | SKYJACK |
| A1414 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27016808 | 2013 | 9/26/2013 | 14,697.81 | 899 | 005 | Scissors - 3226 | SKYJACK |
| A1413 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27016807 | 2013 | 9/26/2013 | 14,694.61 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1412 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27016806 | 2013 | 9/26/2013 | 14,244.00 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1411 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27016805 | 2013 | 9/26/2013 | 14,244.00 | 899 | 005 | Scissors - 3226 | Skyjack |
| A1410 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27016804 | 2013 | 9/26/2013 | 14,244.00 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1409 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27016803 | 2013 | 9/26/2013 | 14,244.00 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1360 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27015697 | 2013 | 5/8/2013 | 14,214.00 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1359 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27015701 | 2013 | 5/8/2013 | 15,136.48 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1358 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27015698 | 2013 | 5/8/2013 | 16,114.84 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1357 | Scissors Lift Skyjack SJ3226 | SJ 3226 | 27015702 | 2013 | 5/8/2013 | 14,214.00 | 899 | 008 | Scissors - 3226 | Skyjack |
| A1356 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27015699 | 2013 | 5/8/2013 | 14,214.00 | 899 | 002 | Scissors - 3226 | SKYJACK |

| A1355 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27015695 | 2013 | 5/8/2013 | 14,214.00 | 899 | 002 | Scissors - 3226 | SKYJACK |
|-------|------------------------------|------------|----------|------|----------|-----------|-----|-----|-----------------|---------|
| A1018 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 278990 | 2007 | 3/23/2007 | 13,711.28 | 899 | 006 | Scissors - 3226 | SKYJACK |
| A1123 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27001728 | 2007 | 9/28/2007 | 12,882.24 | 899 | 008 | Scissors - 3226 | SKYJACK |
| A1124 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27001737 | 2007 | 9/28/2007 | 12,882.24 | 899 | 002 | Scissors - 3226 | SKYJACK |
| A1125 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27001736 | 2007 | 9/28/2007 | 12,882.24 | 899 | 006 | Scissors - 3226 | Skyjack |
| A1126 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27001735 | 2007 | 9/28/2007 | 12,882.24 | 899 | 011 | Scissors - 3226 | SKYJACK |
| A1127 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27001734 | 2007 | 9/28/2007 | 12,882.24 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1128 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27001733 | 2007 | 9/2/2007 | 12,882.24 | 899 | 008 | Scissors - 3226 | SKYJACK |
| A1129 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27001732 | 2007 | 9/28/2007 | 12,882.24 | 899 | 009 | Scissors - 3226 | SKYJACK |
| A1186 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27002175 | 2007 | 11/12/2007 | 13,419.00 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1189 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27002172 | 2007 | 11/12/2007 | 13,419.00 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1190 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27002171 | 2007 | 11/12/2007 | 13,419.00 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1192 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27002169 | 2007 | 11/12/2007 | 13,419.00 | 899 | 006 | Scissors - 3226 | SKYJACK |
| A1194 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27002167 | 2007 | 11/12/2007 | 13,419.00 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1264 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27003395 | 2008 | 5/13/2008 | 12,900.00 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A1265 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27003403 | 2008 | 5/13/2008 | 12,900.00 | 899 | 006 | Scissors - 3226 | SKYJACK |
| A1266 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27003402 | 2008 | 5/13/2008 | 12,900.00 | 899 | 006 | Scissors - 3226 | SKYJACK |
| A1267 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27003400 | 2008 | 5/13/2008 | 12,900.00 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A1269 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27003397 | 2008 | 5/13/2008 | 12,900.00 | 899 | 005 | Scissors - 3226 | SKYJACK |
| A2083 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27027757 | 2015 | 11/24/2015 | 14,638.28 | 899 | 002 | Scissors - 3226 | SKYJACK |
| A2084 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27027758 | 2015 | 11/24/2015 | 15,071.38 | 899 | 006 | Scissors - 3226 | SKYJACK |
| A2085 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27027759 | 2015 | 11/24/2015 | 14,148.90 | 899 | 002 | Scissors - 3226 | SKYJACK |
| A2086 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27027760 | 2015 | 11/24/2015 | 14,148.90 | 899 | 011 | Scissors - 3226 | SKYJACK |
| A2087 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27027761 | 2015 | 11/24/2015 | 14,148.90 | 899 | 006 | Scissors - 3226 | SKYJACK |
| A2088 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27027762 | 2015 | 11/24/2015 | 14,148.90 | 899 | 011 | Scissors - 3226 | SKYJACK |
| A2089 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27027763 | 2015 | 11/24/2015 | 14,148.90 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A2090 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27027764 | 2015 | 11/24/2015 | 14,148.90 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A2091 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27027765 | 2015 | 11/24/2015 | 14,148.90 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A2313 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27030249 | 2016 | 7/14/2016 | 13,375.80 | 899 | 006 | Scissors - 3226 | Skyjack |
| A2314 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27030251 | 2016 | 7/14/2016 | 13,375.80 | 899 | 004 | Scissors - 3226 | Skyjack |
| A2315 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27030255 | 2016 | 7/14/2016 | 13,375.80 | 899 | 001 | Scissors - 3226 | Skyjack |
| A2316 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27030253 | 2016 | 7/14/2016 | 13,375.80 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A2317 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27030269 | 2016 | 7/14/2016 | 13,375.80 | 899 | 005 | Scissors - 3226 | Skyjack |
| A2318 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27030283 | 2016 | 7/25/2016 | 13,375.80 | 899 | 009 | Scissors - 3226 | Skyjack |
| A2443 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27031100 | 2016 | 10/1/2016 | 13,375.80 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A2444 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27031103 | 2016 | 10/1/2016 | 13,375.80 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A2445 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27031105 | 2016 | 10/1/2016 | 13,375.80 | 899 | 009 | Scissors - 3226 | SKYJACK |
| A2446 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27031107 | 2016 | 10/1/2016 | 14,635.02 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A2447 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27031109 | 2016 | 10/1/2016 | 13,375.80 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A2448 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27031134 | 2016 | 10/1/2016 | 13,375.80 | 899 | 009 | Scissors - 3226 | Skyjack |
| A2449 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27031149 | 2016 | 10/1/2016 | 13,375.80 | 899 | 007 | Scissors - 3226 | Skyjack |
| A2450 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27031150 | 2016 | 10/1/2016 | 13,375.80 | 899 | 005 | Scissors - 3226 | SKYJACK |
| A2451 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27031163 | 2016 | 10/1/2016 | 13,375.80 | 899 | 011 | Scissors - 3226 | SKYJACK |
| A2452 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27031165 | 2016 | 10/1/2016 | 13,375.80 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A2504 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27031112 | 2016 | 9/26/2016 | 13,375.80 | 899 | 015 | Scissors - 3226 | SKYJACK |
| A2505 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27031116 | 2016 | 9/26/2016 | 13,375.80 | 899 | 002 | Scissors - 3226 | SKYJACK |
| A2506 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27031117 | 2016 | 9/26/2016 | 14,069.18 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A2507 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27031123 | 2016 | 9/26/2016 | 13,375.80 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A2508 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27031124 | 2016 | 9/26/2016 | 13,375.80 | 899 | 002 | Scissors - 3226 | SKYJACK |
| A2509 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27031125 | 2016 | 9/26/2016 | 13,375.80 | 899 | 008 | Scissors - 3226 | SKYJACK |
| A2510 | Scissors Lift Skyjack SJ3226 | SJIII 3220 | 27031132 | 2016 | 9/26/2016 | 13,375.80 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A2511 | Scissors Lift Skyjack SJ3226 | SJIII 3220 | 27031133 | 2016 | 9/26/2016 | 13,375.80 | 899 | 011 | Scissors - 3226 | SKYJACK |
| A2512 | Scissors Lift Skyjack SJ3226 | SJIII 3220 | 27031144 | 2016 | 9/26/2016 | 13,375.80 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A2513 | Scissors Lift Skyjack SJ3226 | SJIII 3220 | 27031146 | 2016 | 9/26/2016 | 13,375.80 | 899 | 006 | Scissors - 3226 | SKYJACK |
| A3205 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035216 | 2017 | 8/1/2017 | 12,916.20 | 899 | 005 | Scissors - 3226 | SKYJACK |
| A3206 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035220 | 2017 | 8/1/2017 | 12,916.20 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A3207 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035223 | 2017 | 8/1/2017 | 13,366.81 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A3208 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035224 | 2017 | 8/1/2017 | 12,916.20 | 899 | 005 | Scissors - 3226 | SKYJACK |
| A3209 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035232 | 2017 | 8/1/2017 | 12,916.20 | 899 | 009 | Scissors - 3226 | SKYJACK |
| A3210 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035233 | 2017 | 8/1/2017 | 12,916.20 | 899 | 009 | Scissors - 3226 | SKYJACK |
| A3211 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035234 | 2017 | 8/1/2017 | 12,916.20 | 899 | 008 | Scissors - 3226 | SKYJACK |
| A3212 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035239 | 2017 | 8/1/2017 | 13,754.70 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A3213 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035240 | 2017 | 8/1/2017 | 12,916.20 | 899 | 006 | Scissors - 3226 | SKYJACK |
| A3214 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035241 | 2017 | 8/1/2017 | 12,916.20 | 899 | 011 | Scissors - 3226 | SKYJACK |
| A3364 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035106 | 2017 | 9/1/2017 | 12,916.20 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A3365 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035141 | 2017 | 9/1/2017 | 12,916.20 | 899 | 009 | Scissors - 3226 | SKYJACK |

| A3366 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035142 | 2017 | 9/1/2017 | 12,916.20 | 899 | 008 | Scissors - 3226 | SKYJACK |
| A3367 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035143 | 2017 | 9/1/2017 | 12,916.20 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A3368 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035144 | 2017 | 9/1/2017 | 12,916.20 | 899 | 011 | Scissors - 3226 | SKYJACK |
| A3369 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035145 | 2017 | 9/1/2017 | 12,916.20 | 899 | 011 | Scissors - 3226 | SKYJACK |
| A3370 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035147 | 2017 | 9/1/2017 | 12,916.20 | 899 | 008 | Scissors - 3226 | SKYJACK |
| A3371 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035148 | 2017 | 12/1/2017 | 12,916.20 | 899 | 009 | Scissors - 3226 | SKYJACK |
| A3372 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035149 | 2017 | 9/1/2017 | 13,754.70 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A3373 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27035150 | 2017 | 9/1/2017 | 12,916.20 | 899 | 009 | Scissors - 3226 | SKYJACK |
| A3744 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036120 | 2017 | 12/1/2017 | 12,916.20 | 899 | 005 | Scissors - 3226 | SKYJACK |
| A3745 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036121 | 2017 | 12/1/2017 | 12,916.20 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A3746 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036123 | 2017 | 12/1/2017 | 12,916.20 | 899 | 009 | Scissors - 3226 | SKYJACK |
| A3748 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036162 | 2017 | 12/1/2017 | 12,916.20 | 899 | 005 | Scissors - 3226 | SKYJACK |
| A3749 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036163 | 2017 | 12/1/2017 | 12,916.20 | 899 | 009 | Scissors - 3226 | SKYJACK |
| A3750 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036164 | 2017 | 12/1/2017 | 12,916.20 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A3751 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036167 | 2017 | 12/1/2017 | 12,916.20 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A3752 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036168 | 2017 | 12/1/2017 | 12,916.20 | 899 | 008 | Scissors - 3226 | SKYJACK |
| A3753 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036245 | 2017 | 12/1/2017 | 12,916.20 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A3791 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036098 | 2017 | 12/1/2017 | 12,916.20 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A3792 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036099 | 2017 | 12/1/2017 | 12,916.20 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A3793 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036100 | 2017 | 12/1/2017 | 12,916.20 | 899 | 002 | Scissors - 3226 | SKYJACK |
| A3794 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036101 | 2017 | 12/1/2017 | 12,916.20 | 899 | 006 | Scissors - 3226 | SKYJACK |
| A3795 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036102 | 2017 | 12/1/2017 | 12,916.20 | 899 | 011 | Scissors - 3226 | SKYJACK |
| A3796 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036103 | 2017 | 12/1/2017 | 12,916.20 | 899 | 005 | Scissors - 3226 | SKYJACK |
| A3797 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036104 | 2017 | 12/1/2017 | 12,916.20 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A3798 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036105 | 2017 | 12/1/2017 | 12,916.20 | 899 | 009 | Scissors - 3226 | SKYJACK |
| A3799 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036118 | 2017 | 12/1/2017 | 12,916.20 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A3800 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036119 | 2017 | 12/1/2017 | 12,916.20 | 899 | 007 | Scissors - 3226 | SKYJACK |
| A3826 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036092 | 2017 | 12/1/2017 | 12,916.20 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A3827 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036093 | 2017 | 12/1/2017 | 12,916.20 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A3828 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036094 | 2017 | 12/1/2017 | 13,286.82 | 899 | 011 | Scissors - 3226 | SKYJACK |
| A3829 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036095 | 2017 | 12/1/2017 | 12,916.20 | 899 | 008 | Scissors - 3226 | SKYJACK |
| A3830 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036096 | 2017 | 12/1/2017 | 12,916.20 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A3831 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036097 | 2017 | 12/1/2017 | 13,721.97 | 899 | 005 | Scissors - 3226 | SKYJACK |
| A3832 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036157 | 2017 | 12/1/2017 | 12,916.20 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A3833 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036158 | 2017 | 12/1/2017 | 12,916.20 | 899 | 005 | Scissors - 3226 | SKYJACK |
| A3834 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036159 | 2017 | 12/1/2017 | 12,916.20 | 899 | 005 | Scissors - 3226 | SKYJACK |
| A3835 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27036160 | 2017 | 12/1/2017 | 12,916.20 | 899 | 005 | Scissors - 3226 | SKYJACK |
| A4849 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27041525 | 2018 | 1/1/2019 | 12,916.20 | 899 | 012 | Scissors - 3226 | SKYJACK |
| A4850 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27041526 | 2018 | 1/1/2019 | 12,916.20 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A4851 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27041527 | 2018 | 1/1/2019 | 12,916.20 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A4852 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27041528 | 2018 | 1/1/2019 | 12,916.20 | 899 | 012 | Scissors - 3226 | SKYJACK |
| A4853 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27041529 | 2018 | 1/1/2019 | 12,916.20 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A4854 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27041531 | 2018 | 1/1/2019 | 12,916.20 | 899 | 005 | Scissors - 3226 | SKYJACK |
| A4855 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27041534 | 2018 | 1/1/2019 | 12,916.20 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A4856 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27041535 | 2018 | 1/1/2019 | 12,916.20 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A4857 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27041530 | 2018 | 1/1/2019 | 12,916.20 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A5344 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042744 | 2018 | 1/1/2019 | 12,916.20 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A5345 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042745 | 2018 | 1/1/2019 | 12,916.20 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A5346 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042746 | 2018 | 1/1/2019 | 12,916.20 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A5347 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042747 | 2018 | 1/1/2019 | 12,916.20 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A5348 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042748 | 2018 | 1/1/2019 | 13,838.68 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A5349 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042749 | 2018 | 1/1/2019 | 14,175.42 | 899 | 011 | Scissors - 3226 | SKYJACK |
| A5350 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042750 | 2018 | 1/1/2019 | 12,916.20 | 899 | 011 | Scissors - 3226 | SKYJACK |
| A5351 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042751 | 2018 | 1/1/2019 | 12,916.20 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A5352 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042752 | 2018 | 1/1/2019 | 12,916.20 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A5353 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042753 | 2018 | 1/1/2019 | 12,916.20 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A5354 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042932 | 2018 | 1/1/2019 | 12,916.20 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A5355 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042933 | 2018 | 1/1/2019 | 12,916.20 | 899 | 008 | Scissors - 3226 | SKYJACK |
| A5356 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042934 | 2018 | 1/1/2019 | 12,916.20 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A5357 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042935 | 2018 | 1/7/2019 | 12,916.20 | 899 | 008 | Scissors - 3226 | SKYJACK |
| A5358 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042936 | 2018 | 1/1/2019 | 12,916.20 | 899 | 015 | Scissors - 3226 | SKYJACK |
| A5359 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042937 | 2018 | 1/1/2019 | 12,916.20 | 899 | 008 | Scissors - 3226 | SKYJACK |
| A5360 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042938 | 2018 | 1/1/2019 | 12,916.20 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A5361 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042940 | 2018 | 1/7/2019 | 12,916.20 | 899 | 008 | Scissors - 3226 | SKYJACK |
| A5362 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042941 | 2018 | 1/1/2019 | 12,916.20 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A5363 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042942 | 2018 | 1/1/2019 | 12,916.20 | 899 | 012 | Scissors - 3226 | SKYJACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A5376 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042858 | 2018 | 1/1/2019 | 12,916.20 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A5377 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042859 | 2018 | 1/1/2019 | 12,916.20 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A5378 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042860 | 2018 | 1/1/2019 | 12,916.20 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A5379 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042861 | 2018 | 1/1/2019 | 12,916.20 | 899 | 015 | Scissors - 3226 | SKYJACK |
| A5380 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042863 | 2018 | 1/8/2019 | 12,916.20 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A5382 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042865 | 2018 | 1/1/2019 | 12,916.20 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A5383 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042869 | 2018 | 1/1/2019 | 12,916.20 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A5384 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042870 | 2018 | 1/1/2019 | 12,916.20 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A5470 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042756 | 2018 | 1/1/2019 | 12,916.20 | 899 | 012 | Scissors - 3226 | SKYJACK |
| A5471 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042759 | 2018 | 1/1/2019 | 12,916.20 | 899 | 012 | Scissors - 3226 | SKYJACK |
| A5472 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042887 | 2018 | 1/1/2019 | 12,916.20 | 899 | 012 | Scissors - 3226 | SKYJACK |
| A5473 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042891 | 2018 | 1/1/2019 | 12,916.20 | 899 | 012 | Scissors - 3226 | SKYJACK |
| A5474 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042892 | 2018 | 1/1/2019 | 12,916.20 | 899 | 012 | Scissors - 3226 | SKYJACK |
| A5475 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042893 | 2018 | 1/1/2019 | 12,916.20 | 899 | 012 | Scissors - 3226 | SKYJACK |
| A5476 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042896 | 2018 | 1/1/2019 | 12,916.20 | 899 | 012 | Scissors - 3226 | SKYJACK |
| A5477 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042897 | 2018 | 1/1/2019 | 12,916.20 | 899 | 012 | Scissors - 3226 | SKYJACK |
| A5478 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27042899 | 2018 | 1/1/2019 | 12,916.20 | 899 | 012 | Scissors - 3226 | SKYJACK |
| A5479 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | 27043016 | 2018 | 1/1/2019 | 12,916.20 | 899 | 012 | Scissors - 3226 | SKYJACK |
| A8198 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001270 | 2020 | 5/1/2020 | 15,520.77 | 899 | 007 | Scissors - 3226 | SKYJACK |
| A8199 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001319 | 2020 | 5/1/2020 | 15,520.77 | 899 | 011 | Scissors - 3226 | SKYJACK |
| A8300 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001320 | 2020 | 5/1/2020 | 15,520.77 | 899 | 001 | Scissors - 3226 | SKYJACK |
| A8302 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001323 | 2020 | 5/1/2020 | 15,520.77 | 899 | 007 | Scissors - 3226 | SKYJACK |
| A8346 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101000005 | 2020 | 5/13/2020 | 15,312.48 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A8347 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101000655 | 2020 | 5/13/2020 | 15,312.48 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A8348 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101000656 | 2020 | 5/13/2020 | 15,312.48 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A8350 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101000659 | 2020 | 5/13/2020 | 15,312.48 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A8351 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101000660 | 2020 | 5/13/2020 | 15,312.48 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A8352 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101000661 | 2020 | 5/13/2020 | 15,312.48 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A8353 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101000663 | 2020 | 5/13/2020 | 15,312.48 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A8354 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101000664 | 2020 | 5/13/2020 | 15,312.48 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A8355 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101000665 | 2020 | 5/13/2020 | 15,312.48 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A8349 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101000658 | 2020 | 5/13/2020 | 15,312.48 | 899 | 014 | Scissors - 3226 | SKYJACK |
| A8444 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101000666 | 2020 | 5/27/2020 | 15,312.48 | 899 | 016 | Scissors - 3226 | SKYJACK |
| A8445 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001373 | 2020 | 5/27/2020 | 15,312.48 | 899 | 016 | Scissors - 3226 | SKYJACK |
| A8446 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001374 | 2020 | 5/27/2020 | 15,312.48 | 899 | 016 | Scissors - 3226 | SKYJACK |
| A8447 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001379 | 2020 | 5/27/2020 | 15,312.48 | 899 | 016 | Scissors - 3226 | SKYJACK |
| A8448 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001380 | 2020 | 5/27/2020 | 15,312.48 | 899 | 016 | Scissors - 3226 | SKYJACK |
| A8449 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001382 | 2020 | 5/27/2020 | 15,312.48 | 899 | 016 | Scissors - 3226 | SKYJACK |
| A8450 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001384 | 2020 | 5/27/2020 | 15,312.48 | 899 | 016 | Scissors - 3226 | SKYJACK |
| A8451 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001385 | 2020 | 5/27/2020 | 15,312.48 | 899 | 016 | Scissors - 3226 | SKYJACK |
| A8453 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001389 | 2020 | 5/27/2020 | 15,312.48 | 899 | 016 | Scissors - 3226 | SKYJACK |
| A8452 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001388 | 2020 | 5/27/2020 | 16,532.96 | 899 | 016 | Scissors - 3226 | SKYJACK |
| A8455 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001528 | 2020 | 5/28/2020 | 15,312.48 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A8456 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001529 | 2020 | 5/28/2020 | 15,312.48 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A8457 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001530 | 2020 | 5/28/2020 | 15,312.48 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A8458 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001535 | 2020 | 5/28/2020 | 15,312.48 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A8459 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001538 | 2020 | 5/28/2020 | 15,312.48 | 899 | 004 | Scissors - 3226 | SKYJACK |
| A8467 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001369 | 2020 | 5/28/2020 | 15,312.48 | 899 | 016 | Scissors - 3226 | SKYJACK |
| A8468 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001390 | 2020 | 5/28/2020 | 15,312.48 | 899 | 016 | Scissors - 3226 | SKYJACK |
| A8469 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001391 | 2020 | 5/28/2020 | 15,312.48 | 899 | 016 | Scissors - 3226 | SKYJACK |
| A8470 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001393 | 2020 | 5/28/2020 | 15,312.48 | 899 | 016 | Scissors - 3226 | SKYJACK |
| A8471 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001395 | 2020 | 5/28/2020 | 15,312.48 | 899 | 016 | Scissors - 3226 | SKYJACK |
| A8474 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001520 | 2020 | 5/29/2020 | 15,312.48 | 899 | 015 | Scissors - 3226 | SKYJACK |
| A8475 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001522 | 2020 | 5/29/2020 | 15,574.53 | 899 | 015 | Scissors - 3226 | SKYJACK |
| A8476 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001523 | 2020 | 5/29/2020 | 15,312.48 | 899 | 015 | Scissors - 3226 | SKYJACK |
| A8477 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001525 | 2020 | 5/29/2020 | 15,312.48 | 899 | 015 | Scissors - 3226 | SKYJACK |
| A8478 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001527 | 2020 | 5/29/2020 | 15,312.48 | 899 | 015 | Scissors - 3226 | SKYJACK |
| A8490 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001398 | 2020 | 5/29/2020 | 15,312.48 | 899 | 012 | Scissors - 3226 | SKYJACK |
| A8491 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001399 | 2020 | 5/29/2020 | 15,312.48 | 899 | 012 | Scissors - 3226 | SKYJACK |
| A8492 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001517 | 2020 | 5/29/2020 | 15,312.48 | 899 | 012 | Scissors - 3226 | SKYJACK |
| A8493 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001518 | 2020 | 5/29/2020 | 15,312.48 | 899 | 012 | Scissors - 3226 | SKYJACK |
| A8494 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001519 | 2020 | 5/29/2020 | 15,312.48 | 899 | 012 | Scissors - 3226 | SKYJACK |
| A8856 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001627 | 2020 | 7/13/2020 | 15,312.48 | 899 | 009 | Scissors - 3226 | SKYJACK |
| A8857 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001628 | 2020 | 7/13/2020 | 15,312.48 | 899 | 009 | Scissors - 3226 | SKYJACK |
| A8859 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001632 | 2020 | 7/13/2020 | 15,312.48 | 899 | 006 | Scissors - 3226 | SKYJACK |
| A8860 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001636 | 2020 | 7/13/2020 | 15,312.48 | 899 | 006 | Scissors - 3226 | SKYJACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A8861 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001637 | 2020 | 7/13/2020 | 15,312.48 | 899 | 009 | Scissors - 3226 | SKYJACK |
| A8862 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001638 | 2020 | 7/13/2020 | 15,312.48 | 899 | 006 | Scissors - 3226 | SKYJACK |
| A8863 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001706 | 2020 | 7/13/2020 | 15,312.48 | 899 | 009 | Scissors - 3226 | SKYJACK |
| A8864 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001635 | 2020 | 7/13/2020 | 15,312.48 | 899 | 006 | Scissors - 3226 | SKYJACK |
| A8865 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001698 | 2020 | 7/13/2020 | 15,312.48 | 899 | 006 | Scissors - 3226 | SKYJACK |
| A8858 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001631 | 2020 | 7/13/2020 | 15,312.48 | 899 | 006 | Scissors - 3226 | SKYJACK |
| A8269 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001540 | 2020 | 9/1/2020 | 15,312.48 | 899 | 899 | Scissors - 3226 | SKYJACK |
| A8270 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001546 | 2020 | 9/1/2020 | 15,312.48 | 899 | 899 | Scissors - 3226 | SKYJACK |
| A8271 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001551 | 2020 | 9/1/2020 | 15,312.48 | 899 | 899 | Scissors - 3226 | SKYJACK |
| A8272 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001561 | 2020 | 9/1/2020 | 15,312.48 | 899 | 899 | Scissors - 3226 | SKYJACK |
| A8273 | Scissors Lift Skyjack SJ3226 | SJIII 3226 | A101001564 | 2020 | 9/1/2020 | 15,312.48 | 899 | 899 | Scissors - 3226 | SKYJACK |
| A1681 | Scissor Lift JLG M4069 | M4069 | 0200239660 | 2014 | 8/29/2014 | 38,410.89 | 899 | 005 | Scissors - 4069 LRE | JLG |
| A1704 | Scissor Lift JLG M4069 | M4069 | 0200239683 | 2014 | 8/29/2014 | 38,393.57 | 899 | 011 | Scissors - 4069 LRE | JLG |
| A1149 | Scissors Lift JLG 4069LE | M4069 | 0200175922 | 2007 | 9/24/2007 | 33,257.58 | 899 | 011 | Scissors - 4069 LRE | JLG |
| A1705 | Scissor Lift JLG 4069LE | 4069LE | 0200239687 | 2014 | 8/29/2014 | 38,393.57 | 899 | 002 | Scissors - 4069 LRE | JLG |
| A1150 | Scissors Lift JLG 4069LE | M4069 | 0200175937 | 2007 | 9/24/2007 | 33,257.58 | 899 | 011 | Scissors - 4069 LRE | JLG |
| A1680 | Scissor Lift JLG M4069 | M4069 | 0200239380 | 2014 | 8/29/2014 | 38,410.89 | 899 | 001 | Scissors - 4069 LRE | JLG |
| A1682 | Scissor Lift JLG M4069 | M4069 | 0200239662 | 2014 | 8/29/2014 | 38,410.89 | 899 | 011 | Scissors - 4069 LRE | JLG |
| A1683 | Scissor Lift JLG M4069 | M4069 | 0200239376 | 2014 | 8/29/2014 | 38,410.89 | 899 | 005 | Scissors - 4069 LRE | JLG |
| A1703 | Scissor Lift JLG M4069 | M4069 | 0200239685 | 2014 | 8/29/2014 | 38,393.57 | 899 | 001 | Scissors - 4069 LRE | JLG |
| A1706 | Scissor Lift JLG M4069 | M4069 | 0200239972 | 2014 | 8/29/2014 | 38,393.57 | 899 | 011 | Scissors - 4069 LRE | JLG |
| A2436 | Scissors Lift JLG M4069 | M4069 | 0200259878 | 2016 | 10/1/2016 | 36,790.00 | 899 | 005 | Scissors - 4069 LRE | JLG |
| A2527 | Scissors Lift JLG M4069 | M4069 | 0200259877 | 2016 | 9/27/2016 | 36,790.00 | 899 | 005 | Scissors - 4069 LRE | JLG |
| A2546 | Scissors Lift JLG M4069 | M4069 | 0200259879 | 2016 | 9/29/2016 | 36,790.00 | 899 | 014 | Scissors - 4069 LRE | JLG |
| A2964 | Scissors Lift JLG M4069-A2964-(A1) | M4069 | 0200265125 | 2017 | 7/1/2017 | 36,790.00 | 899 | 001 | Scissors - 4069 LRE | JLG |
| A2998 | Scissors Lift JLG M4069-A2998-(A1) | M4069 | 0200265123 | 2017 | 7/1/2017 | 36,790.00 | 899 | 014 | Scissors - 4069 LRE | JLG |
| A3028 | Scissors Lift JLG M4069-A3028-(A1) | M4069 | 0200265124 | 2017 | 7/1/2017 | 36,790.00 | 899 | 005 | Scissors - 4069 LRE | JLG |
| A3318 | Scissors Lift JLG M4069-A3318-(A1) | M4069 | 0200265126 | 2017 | 9/1/2017 | 38,284.24 | 899 | 005 | Scissors - 4069 LRE | JLG |
| A3761 | Scissors Lift Skyjack 4626 | SJIII 4626 | 70035576 | 2017 | 12/1/2017 | 13,446.65 | 899 | 002 | Scissors - 4626 | SKYJACK |
| A3882 | Scissor Lift Skyjack 4626 | SJIII 4626 | 70035833 | 2017 | 12/1/2017 | 13,446.65 | 899 | 002 | Scissors - 4626 | SKYJACK |
| A3884 | Scissors Lift Skyjack SJ4626 | SJIII 4626 | 70035837 | 2017 | 12/1/2017 | 13,446.65 | 899 | 004 | Scissors - 4626 | SKYJACK |
| A4767 | Scissors Lift Skyjack-A4767 | SJIII 4626 | 70036896 | 2018 | 1/1/2019 | 13,446.65 | 899 | 014 | Scissors - 4626 | SKYJACK |
| A3754 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035535 | 2017 | 12/1/2017 | 13,446.65 | 899 | 002 | Scissors - 4626 | SKYJACK |
| A3755 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035536 | 2017 | 12/1/2017 | 13,446.65 | 899 | 002 | Scissors - 4626 | SKYJACK |
| A3756 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035547 | 2017 | 12/1/2017 | 13,446.65 | 899 | 004 | Scissors - 4626 | SKYJACK |
| A3757 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035548 | 2017 | 12/1/2017 | 13,446.65 | 899 | 008 | Scissors - 4626 | SKYJACK |
| A3758 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035563 | 2017 | 12/1/2017 | 13,446.65 | 899 | 004 | Scissors - 4626 | SKYJACK |
| A3759 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035564 | 2017 | 12/1/2017 | 13,446.65 | 899 | 004 | Scissors - 4626 | SKYJACK |
| A3760 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035575 | 2017 | 12/1/2017 | 13,446.65 | 899 | 005 | Scissors - 4626 | SKYJACK |
| A3762 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035589 | 2017 | 12/1/2017 | 13,446.65 | 899 | 005 | Scissors - 4626 | SKYJACK |
| A3870 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035590 | 2017 | 12/1/2017 | 13,446.65 | 899 | 004 | Scissors - 4626 | SKYJACK |
| A3871 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035601 | 2017 | 12/1/2017 | 13,446.65 | 899 | 001 | Scissors - 4626 | SKYJACK |
| A3872 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035602 | 2017 | 12/1/2017 | 13,446.65 | 899 | 014 | Scissors - 4626 | SKYJACK |
| A3873 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035819 | 2017 | 12/1/2017 | 13,446.65 | 899 | 009 | Scissors - 4626 | SKYJACK |
| A3874 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035820 | 2017 | 12/1/2017 | 13,446.65 | 899 | 004 | Scissors - 4626 | SKYJACK |
| A3875 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035821 | 2017 | 12/1/2017 | 13,446.65 | 899 | 004 | Scissors - 4626 | SKYJACK |
| A3876 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035822 | 2017 | 12/1/2017 | 13,446.65 | 899 | 005 | Scissors - 4626 | SKYJACK |
| A3877 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035827 | 2017 | 12/1/2017 | 13,446.65 | 899 | 014 | Scissors - 4626 | SKYJACK |
| A3878 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035828 | 2017 | 12/1/2017 | 13,446.65 | 899 | 001 | Scissors - 4626 | SKYJACK |
| A3879 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035012 | 2017 | 12/1/2017 | 13,446.65 | 899 | 011 | Scissors - 4626 | SKYJACK |
| A3880 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035829 | 2017 | 12/1/2017 | 13,446.65 | 899 | 001 | Scissors - 4626 | SKYJACK |
| A3881 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035830 | 2017 | 12/1/2017 | 13,446.65 | 899 | 004 | Scissors - 4626 | SKYJACK |
| A3883 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035834 | 2017 | 12/1/2017 | 13,446.65 | 899 | 004 | Scissors - 4626 | SKYJACK |
| A3885 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035838 | 2017 | 12/1/2017 | 13,446.65 | 899 | 004 | Scissors - 4626 | SKYJACK |
| A3886 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035839 | 2017 | 12/1/2017 | 13,446.65 | 899 | 006 | Scissors - 4626 | SKYJACK |
| A3887 | Scissors Lift Skyjack-SJ4626 | SJIII 4626 | 70035840 | 2017 | 12/1/2017 | 13,446.65 | 899 | 009 | Scissors - 4626 | SKYJACK |
| A4770 | Scissors Lift Skyjack-SJ4626-A4770 | SJIII 4626 | 70036908 | 2018 | 1/1/2019 | 13,446.65 | 899 | 014 | Scissors - 4626 | SKYJACK |
| A4771 | Scissors Lift Skyjack-SJ4626-A4771 | SJIII 4626 | 70036912 | 2018 | 1/1/2019 | 13,446.65 | 899 | 009 | Scissors - 4626 | SKYJACK |
| A4772 | Scissors Lift Skyjack-SJ4626-A4772 | SJIII 4626 | 70038889 | 2018 | 1/1/2019 | 13,446.65 | 899 | 014 | Scissors - 4626 | SKYJACK |
| A4773 | Scissors Lift Skyjack-SJ4626-A4773 | SJIII 4626 | 70038910 | 2018 | 1/1/2019 | 13,446.65 | 899 | 014 | Scissors - 4626 | SKYJACK |
| A4774 | Scissors Lift Skyjack-SJ4626-A4774 | SJIII 4626 | 70038911 | 2018 | 1/1/2019 | 13,446.65 | 899 | 015 | Scissors - 4626 | SKYJACK |
| A4775 | Scissors Lift Skyjack-SJ4626-A4775 | SJIII 4626 | 70038939 | 2018 | 1/1/2019 | 13,446.65 | 899 | 015 | Scissors - 4626 | SKYJACK |
| A4839 | Scissors Lift Skyjack-SJ4626-A4839 | SJIII 4626 | 70038976 | 2018 | 1/1/2019 | 13,446.65 | 899 | 014 | Scissors - 4626 | SKYJACK |
| A4840 | Scissors Lift Skyjack-SJ4626-A4840 | SJIII 4626 | 70038980 | 2018 | 1/1/2019 | 13,446.65 | 899 | 015 | Scissors - 4626 | SKYJACK |
| A4841 | Scissors Lift Skyjack-SJ4626-A4841 | SJIII 4626 | 70038981 | 2018 | 1/1/2019 | 13,446.65 | 899 | 015 | Scissors - 4626 | SKYJACK |
| A4842 | Scissors Lift Skyjack-SJ4626-A4842 | SJIII 4626 | 70039034 | 2018 | 1/1/2019 | 13,446.65 | 899 | 015 | Scissors - 4626 | SKYJACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A4843 | Scissors Lift Skyjack-SJ4626-A4843 | SJIII 4626 | 70039059 | 2018 | 1/1/2019 | 13,446.65 | 899 | 015 | Scissors - 4626 | SKYJACK |
| A4844 | Scissors Lift Skyjack-SJ4626-A4844 | SJIII 4626 | 70039060 | 2018 | 1/1/2019 | 13,446.65 | 899 | 008 | Scissors - 4626 | SKYJACK |
| A4845 | Scissors Lift Skyjack-SJ4626-A4845 | SJIII 4626 | 70039083 | 2018 | 1/1/2019 | 13,446.65 | 899 | 008 | Scissors - 4626 | SKYJACK |
| A4846 | Scissors Lift Skyjack-SJ4626-A4846 | SJIII 4626 | 70039084 | 2018 | 1/1/2019 | 13,865.58 | 899 | 008 | Scissors - 4626 | SKYJACK |
| A4847 | Scissors Lift Skyjack-SJ4626-A4847 | SJIII 4626 | 70039109 | 2018 | 1/1/2019 | 13,446.65 | 899 | 008 | Scissors - 4626 | SKYJACK |
| A4905 | Scissors Lift Skyjack-SJ4626-A4905 | SJIII 4626 | 70038869 | 2018 | 1/1/2019 | 13,446.65 | 899 | 015 | Scissors - 4626 | SKYJACK |
| A4906 | Scissors Lift Skyjack-SJ4626-A4906 | SJIII 4626 | 70038945 | 2018 | 1/1/2019 | 13,446.65 | 899 | 007 | Scissors - 4626 | SKYJACK |
| A4907 | Scissors Lift Skyjack-SJ4626-A4907 | SJIII 4626 | 70038956 | 2018 | 1/1/2019 | 13,446.65 | 899 | 015 | Scissors - 4626 | SKYJACK |
| A4908 | Scissors Lift Skyjack-SJ4626-A4908 | SJIII 4626 | 70038957 | 2018 | 1/1/2019 | 13,446.65 | 899 | 009 | Scissors - 4626 | SKYJACK |
| A4909 | Scissors Lift Skyjack-SJ4626-A4909 | SJIII 4626 | 70038962 | 2018 | 1/1/2019 | 13,446.65 | 899 | 005 | Scissors - 4626 | SKYJACK |
| A4910 | Scissors Lift Skyjack-SJ4626-A4910 | SJIII 4626 | 70038963 | 2018 | 1/1/2019 | 13,446.65 | 899 | 007 | Scissors - 4626 | SKYJACK |
| A4911 | Scissors Lift Skyjack-SJ4626-A4911 | SJIII 4626 | 70038968 | 2018 | 1/1/2019 | 13,446.65 | 899 | 002 | Scissors - 4626 | SKYJACK |
| A4912 | Scissors Lift Skyjack-SJ4626-A4912 | SJIII 4626 | 70038969 | 2018 | 1/1/2019 | 13,446.65 | 899 | 002 | Scissors - 4626 | SKYJACK |
| A4913 | Scissors Lift Skyjack-SJ4626-A4913 | SJIII 4626 | 70038974 | 2018 | 1/1/2019 | 13,446.65 | 899 | 007 | Scissors - 4626 | SKYJACK |
| A5405 | Scissors Lift Skyjack-SJ4626-A5405 | SJIII 4626 | 70040044 | 2018 | 1/1/2019 | 13,446.65 | 899 | 009 | Scissors - 4626 | SKYJACK |
| A5406 | Scissors Lift Skyjack-SJ4626-A5406 | SJIII 4626 | 70040133 | 2018 | 1/1/2019 | 13,446.65 | 899 | 009 | Scissors - 4626 | SKYJACK |
| A5407 | Scissors Lift Skyjack-SJ4626-A5407 | SJIII 4626 | 70040159 | 2018 | 1/1/2019 | 13,446.65 | 899 | 009 | Scissors - 4626 | SKYJACK |
| A5408 | Scissors Lift Skyjack-SJ4626-A5408 | SJIII 4626 | 70040160 | 2018 | 1/1/2019 | 13,446.65 | 899 | 009 | Scissors - 4626 | SKYJACK |
| A5409 | Scissors Lift Skyjack-SJ4626-A5409 | SJIII 4626 | 70040175 | 2018 | 1/1/2019 | 13,446.65 | 899 | 009 | Scissors - 4626 | SKYJACK |
| A5410 | Scissors Lift Skyjack-SJ4626-A5410 | SJIII 4626 | 70040176 | 2018 | 1/1/2019 | 13,446.65 | 899 | 009 | Scissors - 4626 | SKYJACK |
| A5411 | Scissors Lift Skyjack-SJ4626-A5411 | SJIII 4626 | 70040191 | 2018 | 1/1/2019 | 13,446.65 | 899 | 009 | Scissors - 4626 | SKYJACK |
| A5412 | Scissors Lift Skyjack-SJ4626-A5412 | SJIII 4626 | 70040192 | 2018 | 1/1/2019 | 13,446.65 | 899 | 009 | Scissors - 4626 | SKYJACK |
| A5436 | Scissors Lift Skyjack-SJ4626-A5436 | SJIII 4626 | 70040268 | 2018 | 1/1/2019 | 13,446.65 | 899 | 011 | Scissors - 4626 | SKYJACK |
| A5437 | Scissors Lift Skyjack-SJ4626-A5437 | SJIII 4626 | 70040277 | 2018 | 1/1/2019 | 13,446.65 | 899 | 011 | Scissors - 4626 | SKYJACK |
| A5438 | Scissors Lift Skyjack-SJ4626-A5438 | SJIII 4626 | 70040289 | 2018 | 1/1/2019 | 13,446.65 | 899 | 002 | Scissors - 4626 | SKYJACK |
| A5439 | Scissors Lift Skyjack-SJ4626-A5439 | SJIII 4626 | 70040290 | 2018 | 1/1/2019 | 13,446.65 | 899 | 001 | Scissors - 4626 | SKYJACK |
| A5440 | Scissors Lift Skyjack-SJ4626-A5440 | SJIII 4626 | 70040301 | 2018 | 1/1/2019 | 13,446.65 | 899 | 011 | Scissors - 4626 | SKYJACK |
| A5441 | Scissors Lift Skyjack-SJ4626-A5441 | SJIII 4626 | 70040302 | 2018 | 1/1/2019 | 13,446.65 | 899 | 001 | Scissors - 4626 | SKYJACK |
| A5442 | Scissors Lift Skyjack-SJ4626-A5442 | SJIII 4626 | 70040312 | 2018 | 1/1/2019 | 13,446.65 | 899 | 011 | Scissors - 4626 | SKYJACK |
| A5443 | Scissors Lift Skyjack-SJ4626-A5443 | SJIII 4626 | 70040323 | 2018 | 1/1/2019 | 13,446.65 | 899 | 015 | Scissors - 4626 | SKYJACK |
| A5444 | Scissors Lift Skyjack-SJ4626-A5444 | SJIII 4626 | 70040346 | 2018 | 1/1/2019 | 13,446.65 | 899 | 001 | Scissors - 4626 | SKYJACK |
| A5649 | Scissors Lift Skyjack-SJ4626-A5649 | SJIII 4626 | 70039385 | 2018 | 3/1/2019 | 13,446.89 | 899 | 009 | Scissors - 4626 | SKYJACK |
| A4768 | Scissors Lift Skyjack-SJ4768 | SJIII 4626 | 70036901 | 2018 | 1/1/2019 | 13,446.65 | 899 | 001 | Scissors - 4626 | SKYJACK |
| A4769 | Scissors Lift Skyjack-SJ4769 | SJIII 4626 | 70036905 | 2018 | 1/1/2019 | 13,446.65 | 899 | 004 | Scissors - 4626 | SKYJACK |
| A1646 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70021141 | 2014 | 12/2/2014 | 19,010.00 | 899 | 006 | Scissors - 4632 | SKYJACK |
| A1645 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70020908 | 2014 | 12/2/2014 | 19,010.00 | 899 | 002 | Scissors - 4632 | SKYJACK |
| A1637 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70021147 | 2014 | 12/5/2014 | 18,966.25 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A1636 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70021146 | 2014 | 12/5/2014 | 18,966.25 | 899 | 002 | Scissors - 4632 | SKYJACK |
| A1635 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70021143 | 2014 | 12/5/2014 | 18,966.25 | 899 | 009 | Scissors - 4632 | SKYJACK |
| A1634 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70021136 | 2014 | 12/5/2014 | 18,966.25 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A1633 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70021134 | 2014 | 12/5/2014 | 18,966.25 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A1632 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70020907 | 2014 | 12/5/2014 | 18,966.25 | 899 | 004 | Scissors - 4632 | SKYJACK |
| A1631 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70020906 | 2014 | 12/5/2014 | 18,966.25 | 899 | 009 | Scissors - 4632 | SKYJACK |
| A1630 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70020900 | 2014 | 12/5/2014 | 18,966.25 | 899 | 004 | Scissors - 4632 | SKYJACK |
| A1629 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70021139 | 2014 | 12/5/2014 | 18,972.50 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A1628 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70020901 | 2014 | 12/5/2014 | 18,972.50 | 899 | 009 | Scissors - 4632 | SKYJACK |
| A1627 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70021135 | 2014 | 12/5/2014 | 18,985.00 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A1477 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70018104 | 2014 | 12/2/2014 | 18,997.50 | 899 | 006 | Scissors - 4632 | SKYJACK |
| A1476 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70018103 | 2014 | 12/2/2014 | 18,997.50 | 899 | 011 | Scissors - 4632 | SKYJACK |
| A1475 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70018114 | 2014 | 12/2/2014 | 18,997.50 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A1474 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70018107 | 2014 | 12/2/2014 | 18,997.50 | 899 | 002 | Scissors - 4632 | SKYJACK |
| A1473 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70018106 | 2014 | 12/2/2014 | 18,997.50 | 899 | 005 | Scissors - 4632 | SKYJACK |
| A1472 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70018105 | 2014 | 12/2/2014 | 19,919.98 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A1471 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70018115 | 2014 | 12/2/2014 | 18,997.50 | 899 | 006 | Scissors - 4632 | SKYJACK |
| A1470 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70018120 | 2014 | 12/2/2014 | 18,997.50 | 899 | 011 | Scissors - 4632 | SKYJACK |
| A1469 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70017992 | 2014 | 5/27/2014 | 18,683.33 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A1406 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70016499 | 2013 | 9/26/2013 | 18,487.50 | 899 | 006 | Scissors - 4632 | SKYJACK |
| A1405 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70016500 | 2013 | 9/26/2013 | 18,487.50 | 899 | 011 | Scissors - 4632 | SKYJACK |
| A1404 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70016501 | 2013 | 9/26/2013 | 18,487.50 | 899 | 011 | Scissors - 4632 | SKYJACK |
| A1403 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70016498 | 2013 | 9/26/2013 | 18,856.09 | 899 | 011 | Scissors - 4632 | SKYJACK |
| A1402 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70016651 | 2013 | 9/26/2013 | 18,487.50 | 899 | 011 | Scissors - 4632 | SKYJACK |
| A1401 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70016650 | 2013 | 9/26/2013 | 18,487.50 | 899 | 011 | Scissors - 4632 | SKYJACK |
| A1400 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70016731 | 2013 | 9/26/2013 | 18,487.50 | 899 | 009 | Scissors - 4632 | SKYJACK |
| A1399 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70016730 | 2013 | 9/26/2013 | 18,487.50 | 899 | 011 | Scissors - 4632 | SKYJACK |
| A1326 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70012571 | 2012 | 9/14/2012 | 18,010.18 | 899 | 007 | Scissors - 4632 | SKYJACK |
| A1325 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70012566 | 2012 | 9/14/2012 | 18,010.19 | 899 | 004 | Scissors - 4632 | SKYJACK |

| A1324 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70012569 | 2012 | 9/14/2012 | 18,010.18 | 899 | 005 | Scissors - 4632 | SKYJACK |
| A1323 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70012572 | 2012 | 9/14/2012 | 18,010.18 | 899 | 002 | Scissors - 4632 | SKYJACK |
| A1322 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70012567 | 2012 | 9/14/2012 | 18,010.19 | 899 | 004 | Scissors - 4632 | SKYJACK |
| A1321 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70012570 | 2012 | 9/14/2012 | 18,010.18 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A1320 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70012529 | 2012 | 9/14/2012 | 18,010.19 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A1070 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70001440 | 2007 | 8/16/2007 | 17,814.01 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A1160 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70002211 | 2007 | 11/5/2007 | 18,081.00 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A2319 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70029869 | 2016 | 7/14/2016 | 17,320.50 | 899 | 002 | Scissors - 4632 | SKYJACK |
| A2320 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70029870 | 2016 | 7/14/2016 | 17,320.50 | 899 | 006 | Scissors - 4632 | SKYJACK |
| A2321 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70029872 | 2016 | 7/14/2016 | 17,320.50 | 899 | 009 | Scissors - 4632 | SKYJACK |
| A2322 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70029873 | 2016 | 7/14/2016 | 17,320.50 | 899 | 004 | Scissors - 4632 | Skyjack |
| A2346 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030148 | 2016 | 7/29/2016 | 17,320.50 | 899 | 014 | Scissors - 4632 | Skyjack |
| A2347 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030149 | 2016 | 7/29/2016 | 17,320.50 | 899 | 004 | Scissors - 4632 | Skyjack |
| A2348 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030156 | 2016 | 7/29/2016 | 17,320.50 | 899 | 009 | Scissors - 4632 | Skyjack |
| A2349 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030163 | 2016 | 7/29/2016 | 17,320.50 | 899 | 002 | Scissors - 4632 | Skyjack |
| A2350 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030174 | 2016 | 7/29/2016 | 17,320.50 | 899 | 002 | Scissors - 4632 | Skyjack |
| A2351 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030180 | 2016 | 7/29/2016 | 17,320.50 | 899 | 014 | Scissors - 4632 | Skyjack |
| A2352 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030181 | 2016 | 7/29/2016 | 17,320.50 | 899 | 007 | Scissors - 4632 | Skyjack |
| A2353 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030185 | 2016 | 7/29/2016 | 17,320.50 | 899 | 009 | Scissors - 4632 | Skyjack |
| A2530 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030781 | 2016 | 9/27/2016 | 17,320.50 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A2531 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030782 | 2016 | 9/27/2016 | 17,320.50 | 899 | 014 | Scissors - 4632 | SKYJACK |
| A2532 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030783 | 2016 | 9/27/2016 | 17,320.50 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A2533 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030784 | 2016 | 9/27/2016 | 17,320.50 | 899 | 014 | Scissors - 4632 | SKYJACK |
| A2534 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030785 | 2016 | 9/27/2016 | 17,320.50 | 899 | 002 | Scissors - 4632 | SKYJACK |
| A2535 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030786 | 2016 | 9/27/2016 | 17,320.50 | 899 | 008 | Scissors - 4632 | SKYJACK |
| A2536 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030787 | 2016 | 9/27/2016 | 17,320.50 | 899 | 002 | Scissors - 4632 | SKYJACK |
| A2537 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030788 | 2016 | 9/27/2016 | 17,320.50 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A2538 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030789 | 2016 | 9/29/2016 | 17,320.50 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A2539 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030790 | 2016 | 9/29/2016 | 17,320.50 | 899 | 004 | Scissors - 4632 | SKYJACK |
| A2540 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030791 | 2016 | 9/29/2016 | 17,320.50 | 899 | 004 | Scissors - 4632 | SKYJACK |
| A2541 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030792 | 2016 | 9/29/2016 | 17,320.50 | 899 | 002 | Scissors - 4632 | SKYJACK |
| A2542 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030793 | 2016 | 9/29/2016 | 17,320.50 | 899 | 002 | Scissors - 4632 | SKYJACK |
| A2543 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030794 | 2016 | 9/29/2016 | 17,320.50 | 899 | 009 | Scissors - 4632 | SKYJACK |
| A2544 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030795 | 2016 | 9/29/2016 | 17,320.50 | 899 | 004 | Scissors - 4632 | SKYJACK |
| A2545 | Scissor Lift Skyjack 4632 | SJIII 4632 | 70030796 | 2016 | 9/29/2016 | 17,320.50 | 899 | 004 | Scissors - 4632 | SKYJACK |
| A3115 | Scissor Lift Skyjack 4632-#A3115 | SJIII 4632 | 70034264 | 2017 | 7/1/2017 | 16,402.40 | 899 | 005 | Scissors - 4632 | SKYJACK |
| A3116 | Scissor Lift Skyjack 4632-#A3116 | SJIII 4632 | 70034265 | 2017 | 7/1/2017 | 16,402.40 | 899 | 004 | Scissors - 4632 | SKYJACK |
| A3117 | Scissor Lift Skyjack 4632-#A3117 | SJIII 4632 | 70034276 | 2017 | 7/1/2017 | 16,402.40 | 899 | 004 | Scissors - 4632 | SKYJACK |
| A3118 | Scissor Lift Skyjack 4632-#A3118 | SJIII 4632 | 70034277 | 2017 | 7/1/2017 | 16,402.40 | 899 | 005 | Scissors - 4632 | SKYJACK |
| A3119 | Scissor Lift Skyjack 4632-#A3119 | SJIII 4632 | 70034294 | 2017 | 7/1/2017 | 16,402.40 | 899 | 008 | Scissors - 4632 | SKYJACK |
| A3120 | Scissor Lift Skyjack 4632-#A3120 | SJIII 4632 | 70034295 | 2017 | 7/1/2017 | 16,402.40 | 899 | 009 | Scissors - 4632 | SKYJACK |
| A3122 | Scissor Lift Skyjack 4632-#A3122 | SJIII 4632 | 70034305 | 2017 | 7/1/2017 | 16,402.40 | 899 | 005 | Scissors - 4632 | SKYJACK |
| A3134 | Scissor Lift Skyjack 4632-#A3134 | SJIII 4632 | 70034250 | 2017 | 8/1/2017 | 16,402.40 | 899 | 011 | Scissors - 4632 | SKYJACK |
| A3135 | Scissor Lift Skyjack 4632-#A3135 | SJIII 4632 | 70034251 | 2017 | 8/1/2017 | 16,402.40 | 899 | 002 | Scissors - 4632 | SKYJACK |
| A3136 | Scissor Lift Skyjack 4632-#A3136 | SJIII 4632 | 70034256 | 2017 | 8/1/2017 | 16,402.40 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A3137 | Scissor Lift Skyjack 4632-#A3137 | SJIII 4632 | 70034257 | 2017 | 8/1/2017 | 16,402.40 | 899 | 011 | Scissors - 4632 | SKYJACK |
| A3138 | Scissor Lift Skyjack 4632-#A3138 | SJIII 4632 | 70034262 | 2017 | 8/1/2017 | 16,402.40 | 899 | 011 | Scissors - 4632 | SKYJACK |
| A3139 | Scissor Lift Skyjack 4632-#A3139 | SJIII 4632 | 70034313 | 2017 | 8/1/2017 | 16,402.40 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A3140 | Scissor Lift Skyjack 4632-#A3140 | SJIII 4632 | 70034313 | 2017 | 8/1/2017 | 16,402.40 | 899 | 011 | Scissors - 4632 | SKYJACK |
| A3141 | Scissor Lift Skyjack 4632-#A3141 | SJIII 4632 | 70034321 | 2017 | 8/1/2017 | 16,402.40 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A4874 | Scissor Lift Skyjack 4632-#A4874 | SJIII 4632 | 70038878 | 2018 | 1/1/2019 | 16,401.69 | 899 | 015 | Scissors - 4632 | SKYJACK |
| A4875 | Scissor Lift Skyjack 4632-#A4875 | SJIII 4632 | 70038879 | 2018 | 1/1/2019 | 16,401.69 | 899 | 004 | Scissors - 4632 | SKYJACK |
| A4876 | Scissor Lift Skyjack 4632-#A4876 | SJIII 4632 | 70038884 | 2018 | 1/1/2019 | 16,401.69 | 899 | 008 | Scissors - 4632 | SKYJACK |
| A4877 | Scissor Lift Skyjack 4632-#A4877 | SJIII 4632 | 70038885 | 2018 | 1/1/2019 | 16,401.69 | 899 | 005 | Scissors - 4632 | SKYJACK |
| A4878 | Scissor Lift Skyjack 4632-#A4878 | SJIII 4632 | 70038892 | 2018 | 1/1/2019 | 16,401.69 | 899 | 004 | Scissors - 4632 | SKYJACK |
| A4879 | Scissor Lift Skyjack 4632-#A4879 | SJIII 4632 | 70038893 | 2018 | 1/1/2019 | 16,401.69 | 899 | 005 | Scissors - 4632 | SKYJACK |
| A4880 | Scissor Lift Skyjack 4632-#A4880 | SJIII 4632 | 70038898 | 2018 | 1/1/2019 | 16,401.69 | 899 | 012 | Scissors - 4632 | SKYJACK |
| A4881 | Scissor Lift Skyjack 4632-#A4881 | SJIII 4632 | 70038899 | 2018 | 1/1/2019 | 16,401.69 | 899 | 008 | Scissors - 4632 | SKYJACK |
| A4914 | Scissor Lift Skyjack 4632-#A4914 | SJIII 4632 | 70038821 | 2018 | 1/1/2019 | 16,401.69 | 899 | 009 | Scissors - 4632 | SKYJACK |
| A4915 | Scissor Lift Skyjack 4632-#A4915 | SJIII 4632 | 70038827 | 2018 | 1/1/2019 | 16,401.69 | 899 | 011 | Scissors - 4632 | SKYJACK |
| A4916 | Scissor Lift Skyjack 4632-#A4916 | SJIII 4632 | 70038831 | 2018 | 1/1/2019 | 16,401.69 | 899 | 009 | Scissors - 4632 | SKYJACK |
| A4917 | Scissor Lift Skyjack 4632-#A4917 | SJIII 4632 | 70038851 | 2018 | 1/1/2019 | 16,401.69 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A4918 | Scissor Lift Skyjack 4632-#A4918 | SJIII 4632 | 70038852 | 2018 | 1/1/2019 | 16,401.69 | 899 | 001 | Scissors - 4632 | SKYJACK |
| A4919 | Scissor Lift Skyjack 4632-#A4919 | SJIII 4632 | 70038864 | 2018 | 1/1/2019 | 16,401.69 | 899 | 011 | Scissors - 4632 | SKYJACK |
| A4920 | Scissor Lift Skyjack 4632-#A4920 | SJIII 4632 | 70038865 | 2018 | 1/1/2019 | 16,401.69 | 899 | 014 | Scissors - 4632 | SKYJACK |
| A4921 | Scissor Lift Skyjack 4632-#A4921 | SJIII 4632 | 70038873 | 2018 | 1/1/2019 | 16,401.69 | 899 | 011 | Scissors - 4632 | SKYJACK |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A4932 | Scissor Lift Skyjack 4632-#A4932 | SJIII 4632 | 70038704 | 2018 | 1/1/2019 | 16,401.69 | 899 | 011 | Scissors - 4632 | | SKYJACK |
| A4933 | Scissor Lift Skyjack 4632-#A4933 | SJIII 4632 | 70038787 | 2018 | 1/1/2019 | 16,401.69 | 899 | 011 | Scissors - 4632 | | SKYJACK |
| A4934 | Scissor Lift Skyjack 4632-#A4934 | SJIII 4632 | 70038799 | 2018 | 1/1/2019 | 16,401.69 | 899 | 011 | Scissors - 4632 | | SKYJACK |
| A4935 | Scissor Lift Skyjack 4632-#A4935 | SJIII 4632 | 70038804 | 2018 | 1/1/2019 | 16,401.69 | 899 | 001 | Scissors - 4632 | | SKYJACK |
| A4936 | Scissor Lift Skyjack 4632-#A4936 | SJIII 4632 | 70038806 | 2018 | 1/1/2019 | 16,401.69 | 899 | 014 | Scissors - 4632 | | SKYJACK |
| A4937 | Scissor Lift Skyjack 4632-#A4937 | SJIII 4632 | 70038807 | 2018 | 1/1/2019 | 16,401.69 | 899 | 001 | Scissors - 4632 | | SKYJACK |
| A4938 | Scissor Lift Skyjack 4632-#A4938 | SJIII 4632 | 70038813 | 2018 | 1/1/2019 | 16,401.69 | 899 | 002 | Scissors - 4632 | | SKYJACK |
| A4939 | Scissor Lift Skyjack 4632-#A4939 | SJIII 4632 | 70038819 | 2018 | 1/1/2019 | 16,401.76 | 899 | 001 | Scissors - 4632 | | SKYJACK |
| A5272 | Scissor Lift Skyjack 4632-#A5272 | SJIII 4632 | 70040065 | 2018 | 1/1/2019 | 16,402.57 | 899 | 014 | Scissors - 4632 | | SKYJACK |
| A5273 | Scissor Lift Skyjack 4632-#A5273 | SJIII 4632 | 70040076 | 2018 | 1/1/2019 | 16,402.57 | 899 | 014 | Scissors - 4632 | | SKYJACK |
| A5274 | Scissor Lift Skyjack 4632-#A5274 | SJIII 4632 | 70040130 | 2018 | 1/1/2019 | 17,567.55 | 899 | 001 | Scissors - 4632 | | SKYJACK |
| A5275 | Scissor Lift Skyjack 4632-#A5275 | SJIII 4632 | 70040135 | 2018 | 1/1/2019 | 16,402.57 | 899 | 001 | Scissors - 4632 | | SKYJACK |
| A5276 | Scissor Lift Skyjack 4632-#A5276 | SJIII 4632 | 70040136 | 2018 | 1/1/2019 | 16,402.57 | 899 | 001 | Scissors - 4632 | | SKYJACK |
| A5277 | Scissor Lift Skyjack 4632-#A5277 | SJIII 4632 | 70040141 | 2018 | 1/1/2019 | 16,402.57 | 899 | 011 | Scissors - 4632 | | SKYJACK |
| A5278 | Scissor Lift Skyjack 4632-#A5278 | SJIII 4632 | 70040142 | 2018 | 1/1/2019 | 16,402.57 | 899 | 006 | Scissors - 4632 | | SKYJACK |
| A5279 | Scissor Lift Skyjack 4632-#A5279 | SJIII 4632 | 70040157 | 2018 | 1/1/2019 | 16,402.57 | 899 | 001 | Scissors - 4632 | | SKYJACK |
| A5286 | Scissor Lift Skyjack 4632-#A5286 | SJIII 4632 | 70040432 | 2018 | 1/1/2019 | 16,402.57 | 899 | 014 | Scissors - 4632 | | SKYJACK |
| A5287 | Scissor Lift Skyjack 4632-#A5287 | SJIII 4632 | 70040437 | 2018 | 1/1/2019 | 16,402.57 | 899 | 014 | Scissors - 4632 | | SKYJACK |
| A5288 | Scissor Lift Skyjack 4632-#A5288 | SJIII 4632 | 70040438 | 2018 | 1/1/2019 | 16,402.57 | 899 | 008 | Scissors - 4632 | | SKYJACK |
| A5289 | Scissor Lift Skyjack 4632-#A5289 | SJIII 4632 | 70040439 | 2018 | 1/1/2019 | 16,402.57 | 899 | 014 | Scissors - 4632 | | SKYJACK |
| A5290 | Scissor Lift Skyjack 4632-#A5290 | SJIII 4632 | 70040440 | 2018 | 1/1/2019 | 16,402.57 | 899 | 004 | Scissors - 4632 | | SKYJACK |
| A5291 | Scissor Lift Skyjack 4632-#A5291 | SJIII 4632 | 70040445 | 2018 | 1/1/2019 | 16,402.57 | 899 | 012 | Scissors - 4632 | | SKYJACK |
| A5292 | Scissor Lift Skyjack 4632-#A5292 | SJIII 4632 | 70040446 | 2018 | 1/1/2019 | 16,402.57 | 899 | 008 | Scissors - 4632 | | SKYJACK |
| A5293 | Scissor Lift Skyjack 4632-#A5293 | SJIII 4632 | 70040464 | 2018 | 1/1/2019 | 16,402.57 | 899 | 014 | Scissors - 4632 | | SKYJACK |
| A5310 | Scissor Lift Skyjack 4632-#A5310 | SJIII 4632 | 70040259 | 2018 | 1/1/2019 | 16,402.57 | 899 | 001 | Scissors - 4632 | | SKYJACK |
| A5311 | Scissor Lift Skyjack 4632-#A5311 | SJIII 4632 | 70040260 | 2018 | 1/1/2019 | 16,402.57 | 899 | 014 | Scissors - 4632 | | SKYJACK |
| A5312 | Scissor Lift Skyjack 4632-#A5312 | SJIII 4632 | 70040283 | 2018 | 1/1/2019 | 16,402.57 | 899 | 014 | Scissors - 4632 | | SKYJACK |
| A5313 | Scissor Lift Skyjack 4632-#A5313 | SJIII 4632 | 70040284 | 2018 | 1/1/2019 | 16,402.57 | 899 | 014 | Scissors - 4632 | | SKYJACK |
| A5314 | Scissor Lift Skyjack 4632-#A5314 | SJIII 4632 | 70040313 | 2018 | 1/1/2019 | 16,402.57 | 899 | 001 | Scissors - 4632 | | SKYJACK |
| A5315 | Scissor Lift Skyjack 4632-#A5315 | SJIII 4632 | 70040314 | 2018 | 1/1/2019 | 16,402.57 | 899 | 014 | Scissors - 4632 | | SKYJACK |
| A5316 | Scissor Lift Skyjack 4632-#A5316 | SJIII 4632 | 70040337 | 2018 | 1/1/2019 | 16,402.57 | 899 | 001 | Scissors - 4632 | | SKYJACK |
| A5317 | Scissor Lift Skyjack 4632-#A5317 | SJIII 4632 | 70040358 | 2018 | 1/1/2019 | 16,402.57 | 899 | 006 | Scissors - 4632 | | SKYJACK |
| A5367 | Scissor Lift Skyjack 4632-#A5367 | SJIII 4632 | 70040449 | 2018 | 1/1/2019 | 16,402.57 | 899 | 008 | Scissors - 4632 | | SKYJACK |
| A5368 | Scissor Lift Skyjack 4632-#A5368 | SJIII 4632 | 70040450 | 2018 | 1/1/2019 | 16,402.57 | 899 | 005 | Scissors - 4632 | | SKYJACK |
| A5369 | Scissor Lift Skyjack 4632-#A5369 | SJIII 4632 | 70040451 | 2018 | 1/1/2019 | 16,402.57 | 899 | 005 | Scissors - 4632 | | SKYJACK |
| A5370 | Scissor Lift Skyjack 4632-#A5370 | SJIII 4632 | 70040457 | 2018 | 1/1/2019 | 16,402.57 | 899 | 009 | Scissors - 4632 | | SKYJACK |
| A5371 | Scissor Lift Skyjack 4632-#A5371 | SJIII 4632 | 70040458 | 2018 | 1/1/2019 | 16,402.57 | 899 | 008 | Scissors - 4632 | | SKYJACK |
| A5372 | Scissor Lift Skyjack 4632-#A5372 | SJIII 4632 | 70040463 | 2018 | 1/1/2019 | 16,402.57 | 899 | 005 | Scissors - 4632 | | SKYJACK |
| A5373 | Scissor Lift Skyjack 4632-#A5373 | SJIII 4632 | 70040465 | 2018 | 1/1/2019 | 16,402.57 | 899 | 005 | Scissors - 4632 | | SKYJACK |
| A5374 | Scissor Lift Skyjack 4632-#A5374 | SJIII 4632 | 70040466 | 2018 | 1/1/2019 | 16,402.57 | 899 | 009 | Scissors - 4632 | | SKYJACK |
| A8460 | Scissor Lift Skyjack 4726 | SJ 4726 | A102000839 | 2020 | 5/28/2020 | 15,906.48 | 899 | 004 | Scissors - 4726 | | SKYJACK |
| A8461 | Scissor Lift Skyjack 4726 | SJ 4726 | A102000848 | 2020 | 5/28/2020 | 15,906.48 | 899 | 004 | Scissors - 4726 | | SKYJACK |
| A8462 | Scissor Lift Skyjack 4726 | SJ 4726 | A102000865 | 2020 | 5/28/2020 | 15,906.48 | 899 | 004 | Scissors - 4726 | | SKYJACK |
| A8463 | Scissor Lift Skyjack 4726 | SJ 4726 | A102000962 | 2020 | 5/28/2020 | 15,906.48 | 899 | 004 | Scissors - 4726 | | SKYJACK |
| A8464 | Scissor Lift Skyjack 4726 | SJ 4726 | A102000963 | 2020 | 5/28/2020 | 15,906.48 | 899 | 004 | Scissors - 4726 | | SKYJACK |
| A8465 | Scissor Lift Skyjack 4726 | SJ 4726 | A102000964 | 2020 | 5/28/2020 | 15,906.48 | 899 | 004 | Scissors - 4726 | | SKYJACK |
| A8466 | Scissor Lift Skyjack 4726 | SJ 4726 | A102000993 | 2020 | 5/28/2020 | 15,906.48 | 899 | 004 | Scissors - 4726 | | SKYJACK |
| A8577 | Scissor Lift Skyjack 4726 | SJ 4726 | A102001029 | 2020 | 6/16/2020 | 15,906.48 | 899 | 005 | Scissors - 4726 | | SKYJACK |
| A8578 | Scissor Lift Skyjack 4726 | SJ 4726 | A102001041 | 2020 | 6/16/2020 | 15,906.48 | 899 | 005 | Scissors - 4726 | | SKYJACK |
| A8579 | Scissor Lift Skyjack 4726 | SJ 4726 | A102001042 | 2020 | 6/16/2020 | 15,906.48 | 899 | 005 | Scissors - 4726 | | SKYJACK |
| A8580 | Scissor Lift Skyjack 4726 | SJ 4726 | A102001043 | 2020 | 6/16/2020 | 15,906.48 | 899 | 005 | Scissors - 4726 | | SKYJACK |
| A8581 | Scissor Lift Skyjack 4726 | SJ 4726 | A102001045 | 2020 | 6/16/2020 | 15,906.48 | 899 | 005 | Scissors - 4726 | | SKYJACK |
| A8582 | Scissor Lift Skyjack 4726 | SJ 4726 | A102001046 | 2020 | 6/16/2020 | 15,906.48 | 899 | 005 | Scissors - 4726 | | SKYJACK |
| A8583 | Scissor Lift Skyjack 4726 | SJ 4726 | A102001050 | 2020 | 6/16/2020 | 15,906.48 | 899 | 005 | Scissors - 4726 | | SKYJACK |
| A8503 | Scissors Lift Skyjack 4732 | SJ 4732 | A102000994 | 2020 | 6/2/2020 | 19,626.27 | 899 | 014 | Scissors - 4732 | | SKYJACK |
| A8504 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001001 | 2020 | 6/2/2020 | 19,626.27 | 899 | 014 | Scissors - 4732 | | SKYJACK |
| A8505 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001002 | 2020 | 6/2/2020 | 19,626.27 | 899 | 014 | Scissors - 4732 | | SKYJACK |
| A8506 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001003 | 2020 | 6/2/2020 | 19,626.27 | 899 | 014 | Scissors - 4732 | | SKYJACK |
| A8507 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001004 | 2020 | 6/2/2020 | 19,626.27 | 899 | 014 | Scissors - 4732 | | SKYJACK |
| A8508 | Scissors Lift Skyjack 4732 | SJ 4732 | A102000995 | 2020 | 6/2/2020 | 19,626.27 | 899 | 014 | Scissors - 4732 | | SKYJACK |
| A8509 | Scissors Lift Skyjack 4732 | SJ 4732 | A102000996 | 2020 | 6/2/2020 | 19,626.27 | 899 | 014 | Scissors - 4732 | | SKYJACK |
| A8510 | Scissors Lift Skyjack 4732 | SJ 4732 | A102000997 | 2020 | 6/2/2020 | 19,626.27 | 899 | 014 | Scissors - 4732 | | SKYJACK |
| A8594 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001017 | 2020 | 6/22/2020 | 19,581.36 | 899 | 015 | Scissors - 4732 | | SKYJACK |
| A8595 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001032 | 2020 | 6/22/2020 | 19,581.36 | 899 | 015 | Scissors - 4732 | | SKYJACK |
| A8596 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001019 | 2020 | 6/22/2020 | 19,581.36 | 899 | 015 | Scissors - 4732 | | SKYJACK |
| A8597 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001020 | 2020 | 6/22/2020 | 19,581.36 | 899 | 015 | Scissors - 4732 | | SKYJACK |

| A8598 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001039 | 2020 | 6/22/2020 | 19,581.36 | 899 | 015 | Scissors - 4732 | SKYJACK |
|---|---|---|---|---|---|---|---|---|---|---|
| A8599 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001055 | 2020 | 6/22/2020 | 19,581.36 | 899 | 015 | Scissors - 4732 | SKYJACK |
| A8600 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001057 | 2020 | 6/22/2020 | 19,581.36 | 899 | 015 | Scissors - 4732 | SKYJACK |
| A8601 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001058 | 2020 | 6/22/2020 | 19,581.36 | 899 | 015 | Scissors - 4732 | SKYJACK |
| A8602 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001009 | 2020 | 6/23/2020 | 19,581.36 | 899 | 016 | Scissors - 4732 | SKYJACK |
| A8603 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001010 | 2020 | 6/23/2020 | 19,581.36 | 899 | 012 | Scissors - 4732 | SKYJACK |
| A8604 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001013 | 2020 | 6/23/2020 | 19,581.36 | 899 | 016 | Scissors - 4732 | SKYJACK |
| A8605 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001014 | 2020 | 6/23/2020 | 19,581.36 | 899 | 016 | Scissors - 4732 | SKYJACK |
| A8606 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001015 | 2020 | 6/23/2020 | 19,581.36 | 899 | 016 | Scissors - 4732 | SKYJACK |
| A8607 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001016 | 2020 | 6/23/2020 | 19,581.36 | 899 | 016 | Scissors - 4732 | SKYJACK |
| A8608 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001018 | 2020 | 6/23/2020 | 19,581.36 | 899 | 016 | Scissors - 4732 | SKYJACK |
| A8609 | Scissors Lift Skyjack 4732 | SJ 4732 | A102001021 | 2020 | 6/23/2020 | 19,581.36 | 899 | 016 | Scissors - 4732 | SKYJACK |
| A2626 | Scissor Lift Electric 4740SJ | SJIII 4740 | 70200492 | 2016 | 11/3/2016 | 23,355.00 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A2627 | Scissor Lift Electric 4740SJ | SJIII 4740 | 70200493 | 2016 | 11/3/2016 | 23,977.95 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A2628 | Scissor Lift Electric 4740SJ | SJIII 4740 | 70200494 | 2016 | 11/3/2016 | 23,355.00 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A2629 | Scissor Lift Electric 4740SJ | SJIII 4740 | 70200498 | 2016 | 11/3/2016 | 23,355.00 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A2630 | Scissor Lift Electric 4740SJ | SJIII 4740 | 70200512 | 2016 | 11/3/2016 | 23,355.00 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A2666 | Scissor Lift Electric 4740SJ | SJIII 4740 | 70200527 | 2016 | 11/9/2016 | 23,355.00 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A2667 | Scissor Lift Electric 4740SJ | SJIII 4740 | 70200528 | 2016 | 11/9/2016 | 23,355.00 | 899 | 009 | Scissors - 4740 | SKYJACK |
| A2668 | Scissor Lift Electric 4740SJ | SJIII 4740 | 70200529 | 2016 | 11/9/2016 | 23,355.00 | 899 | 004 | Scissors - 4740 | SKYJACK |
| A2669 | Scissor Lift Electric 4740SJ | SJIII 4740 | 70200530 | 2016 | 11/9/2016 | 23,355.00 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A2670 | Scissor Lift Electric 4740SJ | SJIII 4740 | 70200531 | 2016 | 11/9/2016 | 23,839.76 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A8516 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000007 | 2020 | 6/9/2020 | 26,348.55 | 899 | 015 | Scissors - 4740 | SKYJACK |
| A8517 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000176 | 2020 | 6/9/2020 | 26,348.55 | 899 | 008 | Scissors - 4740 | SKYJACK |
| A8518 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000177 | 2020 | 6/9/2020 | 26,348.55 | 899 | 015 | Scissors - 4740 | SKYJACK |
| A8805 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000202 | 2020 | 7/6/2020 | 26,107.44 | 899 | 016 | Scissors - 4740 | SKYJACK |
| A8806 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000205 | 2020 | 7/6/2020 | 26,107.44 | 899 | 008 | Scissors - 4740 | SKYJACK |
| A8807 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000212 | 2020 | 7/6/2020 | 26,540.50 | 899 | 016 | Scissors - 4740 | SKYJACK |
| A8808 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000203 | 2020 | 7/6/2020 | 26,107.44 | 899 | 016 | Scissors - 4740 | SKYJACK |
| A8809 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000208 | 2020 | 7/6/2020 | 26,107.44 | 899 | 016 | Scissors - 4740 | SKYJACK |
| A8810 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000215 | 2020 | 7/6/2020 | 26,107.44 | 899 | 012 | Scissors - 4740 | SKYJACK |
| A8817 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000207 | 2020 | 7/6/2020 | 26,107.44 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A8818 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000204 | 2020 | 7/6/2020 | 26,107.44 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A8819 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000209 | 2020 | 7/6/2020 | 26,107.44 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A8820 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000210 | 2020 | 7/6/2020 | 26,107.44 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A8821 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000216 | 2020 | 7/6/2020 | 26,107.44 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A8822 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000217 | 2020 | 7/6/2020 | 26,107.44 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A8714 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000218 | 2020 | 9/14/2020 | 26,107.44 | 899 | 899 | Scissors - 4740 | SKYJACK |
| A8715 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000220 | 2020 | 9/14/2020 | 26,107.44 | 899 | 899 | Scissors - 4740 | SKYJACK |
| A8716 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000221 | 2020 | 9/1/2020 | 26,107.44 | 899 | 899 | Scissors - 4740 | SKYJACK |
| A8717 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000222 | 2020 | 9/1/2020 | 26,107.44 | 899 | 899 | Scissors - 4740 | SKYJACK |
| A8718 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000223 | 2020 | 9/1/2020 | 26,107.44 | 899 | 899 | Scissors - 4740 | SKYJACK |
| A8713 | Scissor Lift Electric 4740SJ | SJIII 4740 | A103000214 | 2020 | 9/14/2020 | 26,107.44 | 899 | 899 | Scissors - 4740 | SKYJACK |
| A3147 | Scissor Lift Electric 4740SJ-A3147 | SJIII 4740 | 70201988 | 2017 | 8/1/2017 | 22,116.47 | 899 | 011 | Scissors - 4740 | SKYJACK |
| A3148 | Scissor Lift Electric 4740SJ-A3148 | SJIII 4740 | 70201989 | 2017 | 8/1/2017 | 22,116.47 | 899 | 004 | Scissors - 4740 | SKYJACK |
| A3149 | Scissor Lift Electric 4740SJ-A3149 | SJIII 4740 | 70201990 | 2017 | 8/1/2017 | 22,116.47 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A3150 | Scissor Lift Electric 4740SJ-A3150 | SJIII 4740 | 70201996 | 2017 | 8/1/2017 | 22,116.47 | 899 | 011 | Scissors - 4740 | SKYJACK |
| A3151 | Scissor Lift Electric 4740SJ-A3151 | SJIII 4740 | 70201999 | 2017 | 8/1/2017 | 22,116.47 | 899 | 002 | Scissors - 4740 | SKYJACK |
| A3158 | Scissor Lift Electric 4740SJ-A3158 | SJIII 4740 | 70201994 | 2017 | 8/1/2017 | 22,116.47 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A3159 | Scissor Lift Electric 4740SJ-A3159 | SJIII 4740 | 70201995 | 2017 | 8/1/2017 | 22,116.47 | 899 | 009 | Scissors - 4740 | SKYJACK |
| A3160 | Scissor Lift Electric 4740SJ-A3160 | SJIII 4740 | 70201997 | 2017 | 8/1/2017 | 22,116.47 | 899 | 002 | Scissors - 4740 | SKYJACK |
| A3161 | Scissor Lift Electric 4740SJ-A3161 | SJIII 4740 | 70201998 | 2017 | 8/1/2017 | 22,116.47 | 899 | 004 | Scissors - 4740 | SKYJACK |
| A3162 | Scissor Lift Electric 4740SJ-A3162 | SJIII 4740 | 70202001 | 2017 | 8/1/2017 | 22,116.47 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A3731 | Scissor Lift Electric 4740SJ-A3731 | SJIII 4740 | 70202355 | 2017 | 12/1/2017 | 22,116.47 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A3732 | Scissor Lift Electric 4740SJ-A3732 | SJIII 4740 | 70202359 | 2017 | 12/1/2017 | 22,116.47 | 899 | 009 | Scissors - 4740 | SKYJACK |
| A3733 | Scissor Lift Electric 4740SJ-A3733 | SJIII 4740 | 70202360 | 2017 | 12/1/2017 | 22,116.47 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A3734 | Scissor Lift Electric 4740SJ-A3734 | SJIII 4740 | 70202361 | 2017 | 12/1/2017 | 22,116.47 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A3735 | Scissor Lift Electric 4740SJ-A3735 | SJIII 4740 | 70202390 | 2017 | 12/1/2017 | 22,116.47 | 899 | 004 | Scissors - 4740 | SKYJACK |
| A3736 | Scissor Lift Electric 4740SJ-A3736 | SJIII 4740 | 70202404 | 2017 | 12/1/2017 | 22,116.47 | 899 | 004 | Scissors - 4740 | SKYJACK |
| A3737 | Scissor Lift Electric 4740SJ-A3737 | SJIII 4740 | 70202406 | 2017 | 12/1/2017 | 22,116.47 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A3738 | Scissor Lift Electric 4740SJ-A3738 | SJIII 4740 | 70202407 | 2017 | 12/1/2017 | 22,116.47 | 899 | 008 | Scissors - 4740 | SKYJACK |
| A3739 | Scissor Lift Electric 4740SJ-A3739 | SJIII 4740 | 70202408 | 2017 | 12/1/2017 | 22,116.47 | 899 | 004 | Scissors - 4740 | SKYJACK |
| A3740 | Scissor Lift Electric 4740SJ-A3740 | SJIII 4740 | 70202410 | 2017 | 12/1/2017 | 22,116.47 | 899 | 011 | Scissors - 4740 | SKYJACK |
| A3779 | Scissor Lift Electric 4740SJ-A3779 | SJIII 4740 | 70202398 | 2017 | 12/1/2017 | 22,116.47 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A3780 | Scissor Lift Electric 4740SJ-A3780 | SJIII 4740 | 70202399 | 2017 | 12/1/2017 | 22,116.47 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A3782 | Scissor Lift Electric 4740SJ-A3782 | SJIII 4740 | 70202402 | 2017 | 12/1/2017 | 22,116.47 | 899 | 008 | Scissors - 4740 | SKYJACK |

| A3783 | Scissor Lift Electric 4740SJ-A3783 | SJIII 4740 | 70202403 | 2017 | 12/1/2017 | 22,116.47 | 899 | 001 | Scissors - 4740 | SKYJACK |
|---|---|---|---|---|---|---|---|---|---|---|
| A3784 | Scissor Lift Electric 4740SJ-A3784 | SJIII 4740 | 70202391 | 2017 | 12/1/2017 | 22,116.47 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A3785 | Scissor Lift Electric 4740SJ-A3785 | SJIII 4740 | 70202392 | 2017 | 12/1/2017 | 22,116.47 | 899 | 011 | Scissors - 4740 | SKYJACK |
| A3786 | Scissor Lift Electric 4740SJ-A3786 | SJIII 4740 | 70202394 | 2017 | 12/1/2017 | 22,116.47 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A3787 | Scissor Lift Electric 4740SJ-A3787 | SJIII 4740 | 70202395 | 2017 | 12/1/2017 | 22,116.47 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A3788 | Scissor Lift Electric 4740SJ-A3788 | SJIII 4740 | 70202396 | 2017 | 12/1/2017 | 22,116.47 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A3821 | Scissor Lift Electric 4740SJ-A3821 | SJIII 4740 | 70202337 | 2017 | 12/1/2017 | 22,116.47 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A3823 | Scissor Lift Electric 4740SJ-A3823 | SJIII 4740 | 70202363 | 2017 | 12/1/2017 | 22,116.47 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A3824 | Scissor Lift Electric 4740SJ-A3824 | SJIII 4740 | 70202364 | 2017 | 12/1/2017 | 22,116.47 | 899 | 004 | Scissors - 4740 | SKYJACK |
| A3825 | Scissor Lift Electric 4740SJ-A3825 | SJIII 4740 | 70202365 | 2017 | 12/1/2017 | 22,116.47 | 899 | 005 | Scissors - 4740 | SKYJACK |
| A4762 | Scissor Lift Electric 4740SJ-A4762 | SJIII 4740 | 70203761 | 2018 | 1/1/2019 | 22,116.47 | 899 | 004 | Scissors - 4740 | SKYJACK |
| A4763 | Scissor Lift Electric 4740SJ-A4763 | SJIII 4740 | 70203775 | 2018 | 1/1/2019 | 22,116.47 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A4764 | Scissor Lift Electric 4740SJ-A4764 | SJIII 4740 | 70203776 | 2018 | 1/1/2019 | 22,116.47 | 899 | 005 | Scissors - 4740 | SKYJACK |
| A4765 | Scissor Lift Electric 4740SJ-A4765 | SJIII 4740 | 70203777 | 2018 | 1/1/2019 | 22,116.47 | 899 | 004 | Scissors - 4740 | SKYJACK |
| A4766 | Scissor Lift Electric 4740SJ-A4766 | SJIII 4740 | 70203778 | 2018 | 1/1/2019 | 22,116.47 | 899 | 004 | Scissors - 4740 | SKYJACK |
| A4776 | Scissor Lift Electric 4740SJ-A4776 | SJIII 4740 | 70203650 | 2018 | 1/1/2019 | 22,116.47 | 899 | 002 | Scissors - 4740 | SKYJACK |
| A4777 | Scissor Lift Electric 4740SJ-A4777 | SJIII 4740 | 70203654 | 2018 | 1/1/2019 | 22,116.47 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A4778 | Scissor Lift Electric 4740SJ-A4778 | SJIII 4740 | 70203655 | 2018 | 1/1/2019 | 23,135.68 | 899 | 002 | Scissors - 4740 | SKYJACK |
| A4779 | Scissor Lift Electric 4740SJ-A4779 | SJIII 4740 | 70203656 | 2018 | 1/1/2019 | 22,116.47 | 899 | 011 | Scissors - 4740 | SKYJACK |
| A4780 | Scissor Lift Electric 4740SJ-A4780 | SJIII 4740 | 70203657 | 2018 | 1/1/2019 | 22,116.47 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A4826 | Scissor Lift Electric 4740SJ-A4826 | SJIII 4740 | 70203705 | 2018 | 1/1/2019 | 22,116.47 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A4827 | Scissor Lift Electric 4740SJ-A4827 | SJIII 4740 | 70203706 | 2018 | 1/1/2019 | 22,116.47 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A4828 | Scissor Lift Electric 4740SJ-A4828 | SJIII 4740 | 70203707 | 2018 | 1/1/2019 | 22,116.47 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A4829 | Scissor Lift Electric 4740SJ-A4829 | SJIII 4740 | 70203709 | 2018 | 1/1/2019 | 22,116.47 | 899 | 008 | Scissors - 4740 | SKYJACK |
| A4830 | Scissor Lift Electric 4740SJ-A4830 | SJIII 4740 | 70203785 | 2018 | 1/1/2019 | 22,116.47 | 899 | 016 | Scissors - 4740 | SKYJACK |
| A4893 | Scissor Lift Electric 4740SJ-A4893 | SJIII 4740 | 70203668 | 2018 | 1/1/2019 | 22,116.47 | 899 | 006 | Scissors - 4740 | SKYJACK |
| A4894 | Scissor Lift Electric 4740SJ-A4894 | SJIII 4740 | 70203669 | 2018 | 1/1/2019 | 22,116.47 | 899 | 004 | Scissors - 4740 | SKYJACK |
| A4895 | Scissor Lift Electric 4740SJ-A4895 | SJIII 4740 | 70203670 | 2018 | 1/1/2019 | 22,116.47 | 899 | 011 | Scissors - 4740 | SKYJACK |
| A4896 | Scissor Lift Electric 4740SJ-A4896 | SJIII 4740 | 70203671 | 2018 | 1/1/2019 | 22,116.47 | 899 | 006 | Scissors - 4740 | SKYJACK |
| A4897 | Scissor Lift Electric 4740SJ-A4897 | SJIII 4740 | 70203673 | 2018 | 1/1/2019 | 22,116.47 | 899 | 009 | Scissors - 4740 | SKYJACK |
| A4922 | Scissor Lift Electric 4740SJ-A4922 | SJIII 4740 | 70203678 | 2018 | 1/1/2019 | 22,116.47 | 899 | 005 | Scissors - 4740 | SKYJACK |
| A4923 | Scissor Lift Electric 4740SJ-A4923 | SJIII 4740 | 70203679 | 2018 | 1/1/2019 | 22,116.47 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A4924 | Scissor Lift Electric 4740SJ-A4924 | SJIII 4740 | 70203681 | 2018 | 1/1/2019 | 22,116.47 | 899 | 012 | Scissors - 4740 | SKYJACK |
| A4925 | Scissor Lift Electric 4740SJ-A4925 | SJIII 4740 | 70203682 | 2018 | 1/1/2019 | 22,116.47 | 899 | 002 | Scissors - 4740 | SKYJACK |
| A4926 | Scissor Lift Electric 4740SJ-A4926 | SJIII 4740 | 70203683 | 2018 | 1/1/2019 | 22,116.47 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A4927 | Scissor Lift Electric 4740SJ-A4927 | SJIII 4740 | 70203674 | 2018 | 1/1/2019 | 22,116.47 | 899 | 006 | Scissors - 4740 | SKYJACK |
| A4928 | Scissor Lift Electric 4740SJ-A4928 | SJIII 4740 | 70203675 | 2018 | 1/1/2019 | 22,116.47 | 899 | 007 | Scissors - 4740 | SKYJACK |
| A4929 | Scissor Lift Electric 4740SJ-A4929 | SJIII 4740 | 70203676 | 2018 | 1/1/2019 | 22,116.47 | 899 | 012 | Scissors - 4740 | SKYJACK |
| A4930 | Scissor Lift Electric 4740SJ-A4930 | SJIII 4740 | 70203677 | 2018 | 1/1/2019 | 22,116.47 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A4931 | Scissor Lift Electric 4740SJ-A4931 | SJIII 4740 | 70203680 | 2018 | 1/1/2019 | 22,116.47 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A4940 | Scissor Lift Electric 4740SJ-A4940 | SJIII 4740 | 70203684 | 2018 | 1/1/2019 | 22,116.47 | 899 | 015 | Scissors - 4740 | SKYJACK |
| A4941 | Scissor Lift Electric 4740SJ-A4941 | SJIII 4740 | 70203685 | 2018 | 1/1/2019 | 22,116.47 | 899 | 015 | Scissors - 4740 | SKYJACK |
| A4942 | Scissor Lift Electric 4740SJ-A4942 | SJIII 4740 | 70203699 | 2018 | 1/1/2019 | 22,385.13 | 899 | 012 | Scissors - 4740 | SKYJACK |
| A4943 | Scissor Lift Electric 4740SJ-A4943 | SJIII 4740 | 70203703 | 2018 | 1/1/2019 | 22,116.47 | 899 | 004 | Scissors - 4740 | SKYJACK |
| A4944 | Scissor Lift Electric 4740SJ-A4944 | SJIII 4740 | 70203704 | 2018 | 1/1/2019 | 22,116.47 | 899 | 004 | Scissors - 4740 | SKYJACK |
| A4973 | Scissor Lift Electric 4740SJ-A4973 | SJIII 4740 | 70203710 | 2018 | 1/1/2019 | 22,116.47 | 899 | 005 | Scissors - 4740 | SKYJACK |
| A4974 | Scissor Lift Electric 4740SJ-A4974 | SJIII 4740 | 70203711 | 2018 | 1/1/2019 | 22,116.47 | 899 | 014 | Scissors - 4740 | SKYJACK |
| A4975 | Scissor Lift Electric 4740SJ-A4975 | SJIII 4740 | 70203712 | 2018 | 1/1/2019 | 22,116.47 | 899 | 004 | Scissors - 4740 | SKYJACK |
| A4976 | Scissor Lift Electric 4740SJ-A4976 | SJIII 4740 | 70203714 | 2018 | 1/1/2019 | 22,116.47 | 899 | 009 | Scissors - 4740 | SKYJACK |
| A4977 | Scissor Lift Electric 4740SJ-A4977 | SJIII 4740 | 70203788 | 2018 | 1/1/2019 | 22,116.47 | 899 | 004 | Scissors - 4740 | SKYJACK |
| A5284 | Scissor Lift Electric 4740SJ-A5284 | SJIII 4740 | 70204114 | 2018 | 1/1/2019 | 22,116.36 | 899 | 004 | Scissors - 4740 | SKYJACK |
| A5285 | Scissor Lift Electric 4740SJ-A5285 | SJIII 4740 | 70204132 | 2018 | 1/1/2019 | 22,116.36 | 899 | 002 | Scissors - 4740 | SKYJACK |
| A5318 | Scissor Lift Electric 4740SJ-A5318 | SJIII 4740 | 70204069 | 2018 | 1/1/2019 | 22,117.48 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A5319 | Scissor Lift Electric 4740SJ-A5319 | SJIII 4740 | 70204070 | 2018 | 1/1/2019 | 22,568.09 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A5320 | Scissor Lift Electric 4740SJ-A5320 | SJIII 4740 | 70204071 | 2018 | 1/1/2019 | 22,117.48 | 899 | 009 | Scissors - 4740 | SKYJACK |
| A5321 | Scissor Lift Electric 4740SJ-A5321 | SJIII 4740 | 70204074 | 2018 | 1/1/2019 | 22,117.48 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A5322 | Scissor Lift Electric 4740SJ-A5322 | SJIII 4740 | 70204077 | 2018 | 1/1/2019 | 22,117.48 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A5430 | Scissor Lift Electric 4740SJ-A5430 | SJIII 4740 | 70204113 | 2018 | 1/1/2019 | 22,117.48 | 899 | 002 | Scissors - 4740 | SKYJACK |
| A5431 | Scissor Lift Electric 4740SJ-A5431 | SJIII 4740 | 70204119 | 2018 | 1/1/2019 | 22,117.48 | 899 | 002 | Scissors - 4740 | SKYJACK |
| A5432 | Scissor Lift Electric 4740SJ-A5432 | SJIII 4740 | 70204120 | 2018 | 1/1/2019 | 22,117.48 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A5433 | Scissor Lift Electric 4740SJ-A5433 | SJIII 4740 | 70204121 | 2018 | 1/1/2019 | 22,591.85 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A5434 | Scissor Lift Electric 4740SJ-A5434 | SJIII 4740 | 70204124 | 2018 | 1/16/2019 | 22,573.73 | 899 | 001 | Scissors - 4740 | SKYJACK |
| A5449 | Scissor Lift Electric 4740SJ-A5449 | SJIII 4740 | 70204079 | 2018 | 1/1/2019 | 22,117.48 | 899 | 016 | Scissors - 4740 | SKYJACK |
| A5450 | Scissor Lift Electric 4740SJ-A5450 | SJIII 4740 | 70204080 | 2018 | 1/1/2019 | 22,117.47 | 899 | 012 | Scissors - 4740 | SKYJACK |
| A5451 | Scissor Lift Electric 4740SJ-A5451 | SJIII 4740 | 70204085 | 2018 | 1/1/2019 | 22,117.47 | 899 | 008 | Scissors - 4740 | SKYJACK |
| A5452 | Scissor Lift Electric 4740SJ-A5452 | SJIII 4740 | 70204087 | 2018 | 1/1/2019 | 22,117.47 | 899 | 014 | Scissors - 4740 | SKYJACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A5453 | Scissor Lift Electric 4740SJ-A5453 | SJIII 4740 | 70204112 | 2018 | 1/1/2019 | 22,117.47 | 899 | 016 | Scissors - 4740 | SKYJACK |
| A3781 | Scissor Lift SkyJack 4740-A3781 | SJIII 4740 | 70202400 | 2017 | 12/1/2017 | 22,116.47 | 899 | 005 | Scissors - 4740 | SKYJACK |
| A3822 | Scissor Lift SkyJack 4740-A3822 | SJIII 4740 | 70202338 | 2017 | 12/1/2017 | 22,116.47 | 899 | 008 | Scissors - 4740 | SKYJACK |
| A5073 | GS1930 Genie Slab Scissor-A5073 | GS1930 | | 2019 | 12/1/2018 | 10,832.35 | 899 | 001 | Scissors - GS1930 | GENIE |
| A1540 | Self Prop. Vertical Skyjack SJ16-A1540 | SJ16 | 14004091 | 2014 | 4/3/2014 | 11,085.00 | 899 | 014 | Scissors - SJ16 | SKYJACK |
| A1548 | Self Prop. Vertical Skyjack SJ16-A1548 | SJ16 | 14004086 | 2014 | 4/3/2014 | 11,085.00 | 899 | 005 | Scissors - SJ16 | SKYJACK |
| A3004 | Self Propelled Vertical SJ16-A3004 | SJ16 | 14012480 | 2017 | 7/1/2017 | 9,861.80 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A3005 | Self Propelled Vertical SJ16-A3005 | SJ16 | 14012481 | 2017 | 7/1/2017 | 9,861.80 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A3006 | Self Propelled Vertical SJ16-A3006 | SJ16 | 14012482 | 2017 | 7/1/2017 | 9,861.80 | 899 | 006 | Scissors - SJ16 | Skyjack |
| A3007 | Self Propelled Vertical SJ16-A3007 | SJ16 | 14012483 | 2017 | 7/1/2017 | 9,861.80 | 899 | 011 | Scissors - SJ16 | Skyjack |
| A3008 | Self Propelled Vertical SJ16-A3008 | SJ16 | 14012484 | 2017 | 7/1/2017 | 9,861.80 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A3009 | Self Propelled Vertical SJ16-A3009 | SJ16 | 14012485 | 2017 | 7/1/2017 | 11,039.16 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A3010 | Self Propelled Vertical SJ16-A3010 | SJ16 | 14012486 | 2017 | 7/1/2017 | 9,861.80 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A3011 | Self Propelled Vertical SJ16-A3011 | SJ16 | 14012487 | 2017 | 7/1/2017 | 10,336.17 | 899 | 011 | Scissors - SJ16 | Skyjack |
| A3012 | Self Propelled Vertical SJ16-A3012 | SJ16 | 14012488 | 2017 | 7/1/2017 | 9,861.80 | 899 | 011 | Scissors - SJ16 | Skyjack |
| A3013 | Self Propelled Vertical SJ16-A3013 | SJ16 | 14012489 | 2017 | 7/1/2017 | 9,861.80 | 899 | 011 | Scissors - SJ16 | Skyjack |
| A3014 | Self Propelled Vertical SJ16-A3014 | SJ16 | 14012490 | 2017 | 7/1/2017 | 9,861.80 | 899 | 005 | Scissors - SJ16 | Skyjack |
| A3015 | Self Propelled Vertical SJ16-A3015 | SJ16 | 14012491 | 2017 | 7/1/2017 | 9,861.80 | 899 | 006 | Scissors - SJ16 | Skyjack |
| A3016 | Self Propelled Vertical SJ16-A3016 | SJ16 | 14012492 | 2017 | 7/1/2017 | 9,861.80 | 899 | 014 | Scissors - SJ16 | Skyjack |
| A3017 | Self Propelled Vertical SJ16-A3017 | SJ16 | 14012493 | 2017 | 7/1/2017 | 9,861.80 | 899 | 005 | Scissors - SJ16 | Skyjack |
| A3018 | Self Propelled Vertical SJ16-A3018 | SJ16 | 14012494 | 2017 | 7/1/2017 | 11,039.16 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A3019 | Self Propelled Vertical SJ16-A3019 | SJ16 | 14012495 | 2017 | 7/1/2017 | 9,861.80 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A3020 | Self Propelled Vertical SJ16-A3020 | SJ16 | 14012496 | 2017 | 7/1/2017 | 10,312.41 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A3021 | Self Propelled Vertical SJ16-A3021 | SJ16 | 14012497 | 2017 | 7/1/2017 | 9,861.80 | 899 | 011 | Scissors - SJ16 | Skyjack |
| A3022 | Self Propelled Vertical SJ16-A3022 | SJ16 | 14012498 | 2017 | 7/1/2017 | 9,861.80 | 899 | 009 | Scissors - SJ16 | Skyjack |
| A3023 | Self Propelled Vertical SJ16-A3023 | SJ16 | 14012499 | 2017 | 7/1/2017 | 9,861.80 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A3047 | Self Propelled Vertical SJ16-A3047 | SJ16 | 14012458 | 2017 | 7/1/2017 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A3048 | Self Propelled Vertical SJ16-A3048 | SJ16 | 14012461 | 2017 | 7/1/2017 | 9,861.80 | 899 | 009 | Scissors - SJ16 | Skyjack |
| A3049 | Self Propelled Vertical SJ16-A3049 | SJ16 | 14012462 | 2017 | 7/1/2017 | 9,861.80 | 899 | 008 | Scissors - SJ16 | Skyjack |
| A3050 | Self Propelled Vertical SJ16-A3050 | SJ16 | 14012463 | 2017 | 7/1/2017 | 9,861.80 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A3051 | Self Propelled Vertical SJ16-A3051 | SJ16 | 14012464 | 2017 | 7/1/2017 | 9,861.80 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A3052 | Self Propelled Vertical SJ16-A3052 | SJ16 | 14012465 | 2017 | 7/1/2017 | 9,861.80 | 899 | 011 | Scissors - SJ16 | Skyjack |
| A3053 | Self Propelled Vertical SJ16-A3053 | SJ16 | 14012466 | 2017 | 7/1/2017 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A3054 | Self Propelled Vertical SJ16-A3054 | SJ16 | 14012467 | 2017 | 7/1/2017 | 9,861.80 | 899 | 005 | Scissors - SJ16 | Skyjack |
| A3055 | Self Propelled Vertical SJ16-A3055 | SJ16 | 14012468 | 2017 | 7/1/2017 | 9,861.80 | 899 | 014 | Scissors - SJ16 | Skyjack |
| A3056 | Self Propelled Vertical SJ16-A3056 | SJ16 | 14012469 | 2017 | 7/1/2017 | 9,861.80 | 899 | 011 | Scissors - SJ16 | Skyjack |
| A3057 | Self Propelled Vertical SJ16-A3057 | SJ16 | 14012470 | 2017 | 7/1/2017 | 9,861.80 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A3058 | Self Propelled Vertical SJ16-A3058 | SJ16 | 14012471 | 2017 | 7/1/2017 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A3059 | Self Propelled Vertical SJ16-A3059 | SJ16 | 14012472 | 2017 | 7/1/2017 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A3060 | Self Propelled Vertical SJ16-A3060 | SJ16 | 14012473 | 2017 | 7/1/2017 | 9,861.80 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A3061 | Self Propelled Vertical SJ16-A3061 | SJ16 | 14012474 | 2017 | 7/1/2017 | 9,861.80 | 899 | 014 | Scissors - SJ16 | Skyjack |
| A3062 | Self Propelled Vertical SJ16-A3062 | SJ16 | 14012475 | 2017 | 7/1/2017 | 9,861.80 | 899 | 011 | Scissors - SJ16 | Skyjack |
| A3063 | Self Propelled Vertical SJ16-A3063 | SJ16 | 14012476 | 2017 | 7/1/2017 | 10,874.87 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A3064 | Self Propelled Vertical SJ16-A3064 | SJ16 | 14012477 | 2017 | 7/1/2017 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A3065 | Self Propelled Vertical SJ16-A3065 | SJ16 | 14012478 | 2017 | 7/1/2017 | 9,861.80 | 899 | 008 | Scissors - SJ16 | Skyjack |
| A3066 | Self Propelled Vertical SJ16-A3066 | SJ16 | 14012479 | 2017 | 7/1/2017 | 9,861.80 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A3801 | Self Propelled Vertical SJ16-A3801 | SJ16 | 14013449 | 2017 | 12/1/2017 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A3802 | Self Propelled Vertical SJ16-A3802 | SJ16 | 14013450 | 2017 | 12/1/2017 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A3803 | Self Propelled Vertical SJ16-A3803 | SJ16 | 14013470 | 2017 | 12/1/2017 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A3804 | Self Propelled Vertical SJ16-A3804 | SJ16 | 14013471 | 2017 | 12/1/2017 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A3805 | Self Propelled Vertical SJ16-A3805 | SJ16 | 14013472 | 2017 | 12/1/2017 | 9,861.80 | 899 | 008 | Scissors - SJ16 | Skyjack |
| A3806 | Self Propelled Vertical SJ16-A3806 | SJ16 | 14013473 | 2017 | 12/1/2017 | 9,861.80 | 899 | 015 | Scissors - SJ16 | Skyjack |
| A3807 | Self Propelled Vertical SJ16-A3807 | SJ16 | 14013474 | 2017 | 12/1/2017 | 9,861.80 | 899 | 008 | Scissors - SJ16 | Skyjack |
| A3808 | Self Propelled Vertical SJ16-A3808 | SJ16 | 14013475 | 2017 | 12/1/2017 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A3809 | Self Propelled Vertical SJ16-A3809 | SJ16 | 14013476 | 2017 | 12/1/2017 | 9,861.80 | 899 | 011 | Scissors - SJ16 | Skyjack |
| A3810 | Self Propelled Vertical SJ16-A3810 | SJ16 | 14013477 | 2017 | 12/1/2017 | 9,861.80 | 899 | 009 | Scissors - SJ16 | Skyjack |
| A3811 | Self Propelled Vertical SJ16-A3811 | SJ16 | 14013478 | 2017 | 12/1/2017 | 9,861.80 | 899 | 009 | Scissors - SJ16 | Skyjack |
| A3812 | Self Propelled Vertical SJ16-A3812 | SJ16 | 14013479 | 2017 | 12/1/2017 | 9,861.80 | 899 | 011 | Scissors - SJ16 | Skyjack |
| A3813 | Self Propelled Vertical SJ16-A3813 | SJ16 | 14013480 | 2017 | 12/1/2017 | 9,861.80 | 899 | 011 | Scissors - SJ16 | Skyjack |
| A3814 | Self Propelled Vertical SJ16-A3814 | SJ16 | 14013481 | 2017 | 12/1/2017 | 9,861.80 | 899 | 005 | Scissors - SJ16 | Skyjack |
| A3815 | Self Propelled Vertical SJ16-A3815 | SJ16 | 14013482 | 2017 | 12/1/2017 | 9,861.80 | 899 | 005 | Scissors - SJ16 | Skyjack |
| A3816 | Self Propelled Vertical SJ16-A3816 | SJ16 | 14013483 | 2017 | 12/1/2017 | 9,861.80 | 899 | 008 | Scissors - SJ16 | Skyjack |
| A3817 | Self Propelled Vertical SJ16-A3817 | SJ16 | 14013485 | 2017 | 12/1/2017 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A3818 | Self Propelled Vertical SJ16-A3818 | SJ16 | 14013486 | 2017 | 12/1/2017 | 10,906.40 | 899 | 008 | Scissors - SJ16 | Skyjack |
| A3819 | Self Propelled Vertical SJ16-A3819 | SJ16 | 14013487 | 2017 | 12/1/2017 | 9,861.80 | 899 | 011 | Scissors - SJ16 | Skyjack |
| A3820 | Self Propelled Vertical SJ16-A3820 | SJ16 | 14013488 | 2017 | 12/1/2017 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A4945 | Self Propelled Vertical SJ16-A4945 | SJ16 | 14015973 | 2018 | 1/1/2019 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A4946 | Self Propelled Vertical SJ16-A4946 | SJ16 | 14015974 | 2018 | 1/1/2019 | 9,861.80 | 899 | 006 | Scissors - SJ16 | Skyjack |
| A4947 | Self Propelled Vertical SJ16-A4947 | SJ16 | 14015975 | 2018 | 1/1/2019 | 9,861.80 | 899 | 009 | Scissors - SJ16 | Skyjack |
| A4948 | Self Propelled Vertical SJ16-A4948 | SJ16 | 14015976 | 2018 | 1/1/2019 | 10,624.00 | 899 | 002 | Scissors - SJ16 | Skyjack |
| A4949 | Self Propelled Vertical SJ16-A4949 | SJ16 | 14015977 | 2018 | 1/1/2019 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A4950 | Self Propelled Vertical SJ16-A4950 | SJ16 | 14015978 | 2018 | 1/1/2019 | 9,861.80 | 899 | 009 | Scissors - SJ16 | Skyjack |
| A4951 | Self Propelled Vertical SJ16-A4951 | SJ16 | 14015979 | 2018 | 1/1/2019 | 9,861.80 | 899 | 009 | Scissors - SJ16 | Skyjack |
| A4952 | Self Propelled Vertical SJ16-A4952 | SJ16 | 14015980 | 2018 | 1/1/2019 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A4953 | Self Propelled Vertical SJ16-A4953 | SJ16 | 14015981 | 2018 | 1/1/2019 | 9,861.80 | 899 | 009 | Scissors - SJ16 | Skyjack |
| A4954 | Self Propelled Vertical SJ16-A4954 | SJ16 | 14015982 | 2018 | 1/1/2019 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A4955 | Self Propelled Vertical SJ16-A4955 | SJ16 | 14015983 | 2018 | 1/1/2019 | 9,861.80 | 899 | 009 | Scissors - SJ16 | Skyjack |
| A4956 | Self Propelled Vertical SJ16-A4956 | SJ16 | 14015984 | 2018 | 1/1/2019 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A4957 | Self Propelled Vertical SJ16-A4957 | SJ16 | 14015985 | 2018 | 1/1/2019 | 9,861.80 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A4958 | Self Propelled Vertical SJ16-A4958 | SJ16 | 14015987 | 2018 | 1/1/2019 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A4959 | Self Propelled Vertical SJ16-A4959 | SJ16 | 14015988 | 2018 | 1/1/2019 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A4960 | Self Propelled Vertical SJ16-A4960 | SJ16 | 14015989 | 2018 | 1/1/2019 | 9,861.80 | 899 | 002 | Scissors - SJ16 | Skyjack |
| A4961 | Self Propelled Vertical SJ16-A4961 | SJ16 | 14015990 | 2018 | 1/1/2019 | 9,861.80 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A4962 | Self Propelled Vertical SJ16-A4962 | SJ16 | 14015991 | 2018 | 1/1/2019 | 9,861.80 | 899 | 005 | Scissors - SJ16 | Skyjack |
| A4963 | Self Propelled Vertical SJ16-A4963 | SJ16 | 14015992 | 2018 | 1/1/2019 | 9,861.80 | 899 | 011 | Scissors - SJ16 | Skyjack |
| A4964 | Self Propelled Vertical SJ16-A4964 | SJ16 | 14015993 | 2018 | 1/1/2019 | 9,861.80 | 899 | 005 | Scissors - SJ16 | Skyjack |
| A5046 | Self Propelled Vertical SJ16-A5046 | SJ16 | 14015899 | 2018 | 1/1/2019 | 9,861.80 | 899 | 008 | Scissors - SJ16 | Skyjack |
| A5047 | Self Propelled Vertical SJ16-A5047 | SJ16 | 14015900 | 2018 | 1/1/2019 | 9,861.80 | 899 | 008 | Scissors - SJ16 | Skyjack |
| A5048 | Self Propelled Vertical SJ16-A5048 | SJ16 | 14015901 | 2018 | 1/1/2019 | 9,861.80 | 899 | 008 | Scissors - SJ16 | Skyjack |
| A5049 | Self Propelled Vertical SJ16-A5049 | SJ16 | 14015902 | 2018 | 1/1/2019 | 9,861.80 | 899 | 008 | Scissors - SJ16 | Skyjack |
| A5050 | Self Propelled Vertical SJ16-A5050 | SJ16 | 14015903 | 2018 | 1/1/2019 | 9,861.80 | 899 | 008 | Scissors - SJ16 | Skyjack |
| A5051 | Self Propelled Vertical SJ16-A5051 | SJ16 | 14015904 | 2018 | 1/1/2019 | 9,861.80 | 899 | 008 | Scissors - SJ16 | Skyjack |
| A5052 | Self Propelled Vertical SJ16-A5052 | SJ16 | 14015905 | 2018 | 1/1/2019 | 9,861.80 | 899 | 008 | Scissors - SJ16 | Skyjack |
| A5053 | Self Propelled Vertical SJ16-A5053 | SJ16 | 14015906 | 2018 | 1/1/2019 | 9,861.80 | 899 | 008 | Scissors - SJ16 | Skyjack |
| A5054 | Self Propelled Vertical SJ16-A5054 | SJ16 | 14015926 | 2018 | 1/1/2019 | 9,861.80 | 899 | 008 | Scissors - SJ16 | Skyjack |
| A5055 | Self Propelled Vertical SJ16-A5055 | SJ16 | 14015927 | 2018 | 1/1/2019 | 9,861.80 | 899 | 008 | Scissors - SJ16 | Skyjack |
| A1552 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14004084 | 2014 | 4/3/2014 | 11,085.00 | 899 | 001 | Scissors - SJ16 | SKYJACK |
| A1551 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14004083 | 2014 | 4/3/2014 | 11,085.00 | 899 | 009 | Scissors - SJ16 | SKYJACK |
| A1550 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14004092 | 2014 | 4/3/2014 | 11,085.00 | 899 | 001 | Scissors - SJ16 | SKYJACK |
| A1549 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14004088 | 2014 | 4/3/2014 | 11,085.00 | 899 | 001 | Scissors - SJ16 | SKYJACK |
| A1547 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14004098 | 2014 | 4/3/2014 | 11,085.00 | 899 | 011 | Scissors - SJ16 | SKYJACK |
| A1546 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14004099 | 2014 | 4/3/2014 | 11,085.00 | 899 | 009 | Scissors - SJ16 | SKYJACK |
| A1545 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14004096 | 2014 | 4/3/2014 | 11,085.00 | 899 | 008 | Scissors - SJ16 | SKYJACK |
| A1544 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14004089 | 2014 | 4/3/2014 | 11,085.00 | 899 | 001 | Scissors - SJ16 | SKYJACK |
| A1543 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14004097 | 2014 | 4/3/2014 | 11,085.00 | 899 | 006 | Scissors - SJ16 | SKYJACK |
| A1542 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14004094 | 2014 | 4/3/2014 | 12,262.36 | 899 | 001 | Scissors - SJ16 | SKYJACK |
| A1541 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14004090 | 2014 | 4/3/2014 | 11,085.00 | 899 | 009 | Scissors - SJ16 | SKYJACK |
| A1491 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14004082 | 2014 | 4/3/2014 | 11,085.00 | 899 | 004 | Scissors - SJ16 | SKYJACK |
| A1490 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14004095 | 2014 | 4/3/2014 | 11,085.00 | 899 | 004 | Scissors - SJ16 | SKYJACK |
| A1489 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14004087 | 2014 | 4/3/2014 | 11,085.00 | 899 | 001 | Scissors - SJ16 | SKYJACK |
| A1488 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14004093 | 2014 | 4/3/2014 | 11,085.00 | 899 | 014 | Scissors - SJ16 | SKYJACK |
| A1486 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14004100 | 2014 | 4/3/2014 | 11,085.00 | 899 | 011 | Scissors - SJ16 | Skyjack |
| A1482 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14003928 | 2014 | 4/1/2014 | 11,220.00 | 899 | 012 | Scissors - SJ16 | SKYJACK |
| A1481 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14003927 | 2014 | 4/1/2014 | 11,220.00 | 899 | 001 | Scissors - SJ16 | SKYJACK |
| A1468 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14003707 | 2014 | 5/27/2014 | 11,003.33 | 899 | 001 | Scissors - SJ16 | SKYJACK |
| A1818 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14004081 | 2014 | 4/13/2014 | 11,085.00 | 899 | 001 | Scissors - SJ16 | SKYJACK |
| A2281 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009049 | 2016 | 7/15/2016 | 10,114.20 | 899 | 002 | Scissors - SJ16 | Skyjack |
| A2282 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009075 | 2016 | 7/15/2016 | 10,114.20 | 899 | 009 | Scissors - SJ16 | Skyjack |
| A2283 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009078 | 2016 | 7/15/2016 | 10,114.20 | 899 | 009 | Scissors - SJ16 | Skyjack |
| A2284 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009081 | 2016 | 7/15/2016 | 11,036.68 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A2285 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009082 | 2016 | 7/15/2016 | 10,114.20 | 899 | 009 | Scissors - SJ16 | Skyjack |
| A2286 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009085 | 2016 | 7/15/2016 | 10,114.20 | 899 | 011 | Scissors - SJ16 | Skyjack |
| A2287 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009230 | 2016 | 7/15/2016 | 10,114.20 | 899 | 009 | Scissors - SJ16 | Skyjack |
| A2288 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009231 | 2016 | 7/15/2016 | 10,114.20 | 899 | 009 | Scissors - SJ16 | Skyjack |
| A2289 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009232 | 2016 | 7/15/2016 | 10,114.20 | 899 | 005 | Scissors - SJ16 | Skyjack |
| A2290 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009233 | 2016 | 7/15/2016 | 10,114.20 | 899 | 009 | Scissors - SJ16 | Skyjack |
| A2291 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009234 | 2016 | 7/15/2016 | 10,114.20 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A2292 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009235 | 2016 | 7/15/2016 | 10,114.20 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A2294 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009237 | 2016 | 7/15/2016 | 10,780.15 | 899 | 002 | Scissors - SJ16 | Skyjack |
| A2295 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009238 | 2016 | 7/15/2016 | 10,114.20 | 899 | 004 | Scissors - SJ16 | Skyjack |
| A2296 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009239 | 2016 | 7/15/2016 | 10,114.20 | 899 | 001 | Scissors - SJ16 | Skyjack |
| A2297 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009240 | 2016 | 7/15/2016 | 10,114.20 | 899 | 004 | Scissors - SJ16 | Skyjack |

| A2298 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009241 | 2016 | 7/15/2016 | 10,114.20 | 899 | 006 | Scissors - SJ16 | Skyjack |
| A2299 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009242 | 2016 | 7/15/2016 | 10,114.20 | 899 | 009 | Scissors - SJ16 | Skyjack |
| A2300 | Self Propelled Vertical Skyjack SJ16 | SJ16 | 14009293 | 2016 | 7/15/2016 | 10,114.20 | 899 | 015 | Scissors - SJ16 | Skyjack |
| A8499 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000360 | 2020 | 6/2/2020 | 12,597.51 | 899 | 014 | Scissors - SJ16 | SKYJACK |
| A8500 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000816 | 2020 | 6/2/2020 | 12,597.51 | 899 | 014 | Scissors - SJ16 | SKYJACK |
| A8501 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000817 | 2020 | 6/2/2020 | 12,597.51 | 899 | 014 | Scissors - SJ16 | SKYJACK |
| A8502 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000818 | 2020 | 6/2/2020 | 12,597.51 | 899 | 014 | Scissors - SJ16 | SKYJACK |
| A8539 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000835 | 2020 | 6/15/2020 | 12,580.30 | 899 | 012 | Scissors - SJ16 | SKYJACK |
| A8540 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000836 | 2020 | 6/15/2020 | 12,580.30 | 899 | 016 | Scissors - SJ16 | SKYJACK |
| A8541 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000837 | 2020 | 6/15/2020 | 12,580.30 | 899 | 016 | Scissors - SJ16 | SKYJACK |
| A8542 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000838 | 2020 | 6/15/2020 | 12,580.30 | 899 | 016 | Scissors - SJ16 | SKYJACK |
| A8543 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000840 | 2020 | 6/15/2020 | 12,580.30 | 899 | 016 | Scissors - SJ16 | SKYJACK |
| A8544 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000841 | 2020 | 6/15/2020 | 12,580.30 | 899 | 016 | Scissors - SJ16 | SKYJACK |
| A8545 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000842 | 2020 | 6/15/2020 | 12,580.30 | 899 | 012 | Scissors - SJ16 | SKYJACK |
| A8546 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000843 | 2020 | 6/15/2020 | 12,580.30 | 899 | 012 | Scissors - SJ16 | SKYJACK |
| A8547 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000844 | 2020 | 6/15/2020 | 12,580.30 | 899 | 016 | Scissors - SJ16 | SKYJACK |
| A8548 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000847 | 2020 | 6/15/2020 | 12,580.30 | 899 | 012 | Scissors - SJ16 | SKYJACK |
| A8549 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000848 | 2020 | 6/15/2020 | 12,580.30 | 899 | 016 | Scissors - SJ16 | SKYJACK |
| A8550 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000849 | 2020 | 6/15/2020 | 12,580.30 | 899 | 012 | Scissors - SJ16 | SKYJACK |
| A8551 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000850 | 2020 | 6/15/2020 | 12,580.30 | 899 | 012 | Scissors - SJ16 | SKYJACK |
| A8552 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000851 | 2020 | 6/15/2020 | 12,580.30 | 899 | 016 | Scissors - SJ16 | SKYJACK |
| A8553 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000852 | 2020 | 6/15/2020 | 12,580.30 | 899 | 016 | Scissors - SJ16 | SKYJACK |
| A8554 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000853 | 2020 | 6/15/2020 | 12,580.30 | 899 | 016 | Scissors - SJ16 | SKYJACK |
| A8556 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000855 | 2020 | 6/15/2020 | 12,580.30 | 899 | 012 | Scissors - SJ16 | SKYJACK |
| A8557 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000856 | 2020 | 6/15/2020 | 12,580.30 | 899 | 012 | Scissors - SJ16 | SKYJACK |
| A8555 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000854 | 2020 | 6/15/2020 | 12,580.30 | 899 | 012 | Scissors - SJ16 | SKYJACK |
| A8558 | Self Propelled Vertical Skyjack SJ16 | SJ16 | A600000839 | 2020 | 6/15/2020 | 12,580.30 | 899 | 016 | Scissors - SJ16 | SKYJACK |
| A2939 | Material Hoist - Genie SLC24 | SLC-24 | SLCG-73655 | 2017 | 7/1/2017 | 2,280.40 | 899 | 009 | SLC24 Material Lift | GENIE |
| A1330 | SLC24 Genie Material Lift:A1330 | SLC-24 | SLC11-53987 | 2011 | 9/12/2011 | 2,000.12 | 899 | 001 | SLC24 Material Lift | GENIE |
| A1397 | SLC24 Genie Material Lift:A1397 | SLC-24 | SLC24-53994 | 2011 | 9/14/2011 | 1,952.80 | 899 | 005 | SLC24 Material Lift | GENIE |
| A2938 | SLC24 Genie Material Lift:A2938 | SLC-24 | SLCG-73662 | 2017 | 7/1/2017 | 2,280.40 | 899 | 004 | SLC24 Material Lift | GENIE |
| A2941 | SLC24 Genie Material Lift:A2941 | SLC-24 | SLCG-73648 | 2017 | 7/1/2017 | 2,280.40 | 899 | 011 | SLC24 Material Lift | GENIE |
| A2942 | SLC24 Genie Material Lift:A2942 | SLC-24 | SLCG-73639 | 2017 | 1/17/2018 | 2,280.40 | 899 | 004 | SLC24 Material Lift | GENIE |
| A2943 | SLC24 Genie Material Lift:A2943 | SLC-24 | SLCG-73640 | 2017 | 7/1/2017 | 2,280.40 | 899 | 015 | SLC24 Material Lift | GENIE |
| A4428 | SLC24 Genie Material Super Lift:A4428 | SLC-24 | SLCP-79790 | 2018 | 8/1/2018 | 2,407.97 | 899 | 009 | SLC24 Material Lift | GENIE |
| A4429 | SLC24 Genie Material Super Lift:A4429 | SLC-24 | SLCP-79792 | 2018 | 8/1/2018 | 2,407.97 | 899 | 004 | SLC24 Material Lift | GENIE |
| A4432 | SLC24 Genie Material Super Lift:A4432 | SLC-24 | SLCP-79798 | 2018 | 8/1/2018 | 2,407.97 | 899 | 005 | SLC24 Material Lift | GENIE |
| A4433 | SLC24 Genie Material Super Lift:A4433 | SLC-24 | SLCP-79800 | 2018 | 8/1/2018 | 2,407.97 | 899 | 006 | SLC24 Material Lift | GENIE |
| A4436 | SLC24 Genie Material Super Lift:A4436 | SLC-24 | SLCP-79820 | 2018 | 8/1/2018 | 2,407.97 | 899 | 005 | SLC24 Material Lift | GENIE |
| A4437 | SLC24 Genie Material Super Lift:A4437 | SLC-24 | SLCP-79806 | 2018 | 8/1/2018 | 2,407.97 | 899 | 001 | SLC24 Material Lift | GENIE |
| A4438 | SLC24 Genie Material Super Lift:A4438 | SLC-24 | SLCP-79808 | 2018 | 8/1/2018 | 2,407.97 | 899 | 001 | SLC24 Material Lift | GENIE |
| A4440 | SLC24 Genie Material Super Lift:A4440 | SLC-24 | SLCP-79812 | 2018 | 8/1/2018 | 2,407.97 | 899 | 012 | SLC24 Material Lift | GENIE |
| A4441 | SLC24 Genie Material Super Lift:A4441 | SLC-24 | SLCP-79814 | 2018 | 8/1/2018 | 2,407.97 | 899 | 002 | SLC24 Material Lift | GENIE |
| A4442 | SLC24 Genie Material Super Lift:A4442 | SLC-24 | SLCP-79816 | 2018 | 8/1/2018 | 2,407.97 | 899 | 001 | SLC24 Material Lift | GENIE |
| A4463 | SLC24 Genie Material Super Lift:A4463 | SLC-24 | SLCP-79778 | 2018 | 9/1/2018 | 2,407.97 | 899 | 006 | SLC24 Material Lift | GENIE |
| A4465 | SLC24 Genie Material Super Lift:A4465 | SLC-24 | SLCP-79783 | 2018 | 9/1/2018 | 2,408.00 | 899 | 001 | SLC24 Material Lift | GENIE |
| A4560 | SLC24 Genie Material Super Lift:A4560 | SLC-24 | SLCP-79761 | 2018 | 9/1/2018 | 2,407.97 | 899 | 008 | SLC24 Material Lift | GENIE |
| A4561 | SLC24 Genie Material Super Lift:A4561 | SLC-24 | SLCP-79774 | 2018 | 9/1/2018 | 2,407.97 | 899 | 001 | SLC24 Material Lift | GENIE |
| A4564 | SLC24 Genie Material Super Lift:A4564 | SLC-24 | SLCP-79780 | 2018 | 9/1/2018 | 2,407.97 | 899 | 001 | SLC24 Material Lift | GENIE |
| A4566 | SLC24 Genie Material Super Lift:A4566 | SLC-24 | SLCP-79785 | 2018 | 9/1/2018 | 2,408.00 | 899 | 006 | SLC24 Material Lift | GENIE |
| A4567 | SLC24 Genie Material Super Lift:A4567 | SLC-24 | SLCP-79788 | 2018 | 9/1/2018 | 2,408.00 | 899 | 001 | SLC24 Material Lift | GENIE |
| A4568 | SLC24 Genie Material Super Lift:A4568 | SLC-24 | SLCP-79762 | 2018 | 9/1/2018 | 2,408.00 | 899 | 008 | SLC24 Material Lift | GENIE |
| A4569 | SLC24 Genie Material Super Lift:A4569 | SLC-24 | SLCP-79764 | 2018 | 9/1/2018 | 2,408.00 | 899 | 006 | SLC24 Material Lift | GENIE |
| A4570 | SLC24 Genie Material Super Lift:A4570 | SLC-24 | SLCP-79766 | 2018 | 9/1/2018 | 2,408.00 | 899 | 008 | SLC24 Material Lift | GENIE |
| A4571 | SLC24 Genie Material Super Lift:A4571 | SLC-24 | SLCP-79768 | 2018 | 9/1/2018 | 2,408.00 | 899 | 011 | SLC24 Material Lift | GENIE |
| A4573 | SLC24 Genie Material Super Lift:A4573 | SLC-24 | SLCP-79772 | 2018 | 9/1/2018 | 2,408.00 | 899 | 002 | SLC24 Material Lift | GENIE |
| A4574 | SLC24 Genie Material Super Lift:A4574 | SLC-24 | SLCP-79782 | 2018 | 9/1/2018 | 2,408.00 | 899 | 006 | SLC24 Material Lift | GENIE |
| A8735 | SLC24 Material Lifts ANSI. Standard Fork | SLC-24 | SLCP-85405 | 2020 | 1/1/2021 | 2,450.70 | 899 | 899 | SLC24 Material Lift | GENIE |
| A9068 | SLC24 Material Lifts ANSI. Standard Fork | SLC-24 | SLCP-85398 | 2020 | 10/1/2020 | 2,450.70 | 899 | 015 | SLC24 Material Lift | GENIE |
| A9073 | SLC24 Material Lifts ANSI. Standard Fork | SLC-24 | SLCP-85400 | 2020 | 10/1/2020 | 2,450.70 | 899 | 016 | SLC24 Material Lift | GENIE |
| A9074 | SLC24 Material Lifts ANSI. Standard Fork | SLC-24 | SLCP-85403 | 2020 | 10/1/2020 | 2,450.70 | 899 | 016 | SLC24 Material Lift | GENIE |
| A9076 | SLC24 Material Lifts ANSI. Standard Fork | SLC-24 | SLCP-85390 | 2020 | 10/2/2020 | 2,450.70 | 899 | 014 | SLC24 Material Lift | GENIE |
| A8744 | SLC24 Material Lifts ANSI. Standard Fork | SLC-24 | SLCP-85434 | 2020 | 1/1/2021 | 2,450.70 | 899 | 899 | SLC24 Material Lift | GENIE |
| A2899 | Telehandler Magni-5.30S-M/C- #A2899 | RTH 5.30S | 00000986 | 2017 | 8/1/2017 | 271,074.00 | 899 | 005 | Super Telehandlers-Magni | Magni |
| A2879 | Telehandler-Magni-5.35S-M/C- A2879 | RTH 5.35S | 0001002 | 2017 | 8/1/2017 | 326,703.88 | 899 | 004 | Super Telehandlers-Magni | Magni |
| A2835 | Telehandler-Magni-RTH 5.25 Smart | RTH5.25 Smart | 00000984 | 2017 | 8/1/2017 | 203,278.40 | 899 | 006 | Super Telehandlers-Magni | Magni |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A2842 | Telehandler-Magni-RTH 5.25 Smart | RTH5.25 Smart | 00000962 | 2017 | 8/1/2017 | 199,865.00 | 899 | 002 | Super Telehandlers-Magni | Magni |
| A4372 | Telehandler-Magni-RTH 5.25 Smart | RTH5.25 Smart | 00001998 | 2018 | 7/1/2018 | 217,015.00 | 899 | 005 | Super Telehandlers-Magni | Magni |
| A2876 | Telehandler-Magni-RTH 5.25 Smart-A2876 | RTH5.25 Smart | 00001075 | 2017 | 8/1/2017 | 207,348.39 | 899 | 005 | Super Telehandlers-Magni | Magni |
| A4383 | Telehandler-Magni-RTH 5.25 Smart-A4383 | RTH5.25 Smart | 00001995 | 2018 | 1/1/2019 | 213,750.10 | 899 | 015 | Super Telehandlers-Magni | Magni |
| A4424 | Telehandler-Magni-RTH 5.25SH -A4424 | RTH5.25 SH | 1603 | 2018 | 2/1/2019 | 214,258.97 | 899 | 016 | Super Telehandlers-Magni | Magni |
| A3152 | Telehandler-Magni-RTH 5.26S-#A3152 | RTH5.26S | 00000873 | 2017 | 8/1/2017 | 210,149.09 | 899 | 008 | Super Telehandlers-Magni | Magni |
| A3410 | Telehandler-Magni-RTH 5.26S-#A3410 | RTH5.26S | 00001090 | 2017 | 9/1/2017 | 233,604.00 | 899 | 005 | Super Telehandlers-Magni | Magni |
| A4363 | Telehandler-Magni-RTH 5.39S #A4363 | RTH 5.39S | 00001610 | 2018 | 7/1/2018 | 372,224.65 | 899 | 005 | Super Telehandlers-Magni | Magni |
| A4396 | Telehandler-Magni-RTH 5.39S #A4396 | RTH 5.39S | 1249 | 2018 | 1/1/2019 | 345,055.36 | 899 | 004 | Super Telehandlers-Magni | Magni |
| A5734 | Telehandler-Magni-RTH 6.26 SH #A5734 | RTH6.26SH | 00002192 | 2019 | 3/1/2019 | 264,177.00 | 899 | 008 | Super Telehandlers-Magni | Magni |
| A4361 | Telehandler-Magni-TH 6.20 #A4361 | TH6.20 | 00001413 | 2018 | 7/1/2018 | 157,601.00 | 899 | 009 | Super Telehandlers-Magni | Magni |
| A4362 | Telehandler-Magni-TH 6.20 #A4362 | TH6.20 | 00001412 | 2018 | 7/1/2018 | 157,601.00 | 899 | 011 | Super Telehandlers-Magni | Magni |
| A2850 | Telehandler-Magni-TH 6.20-D/C | TH6.20 | 00001099 | 2017 | 8/1/2017 | 148,604.76 | 899 | 004 | Super Telehandlers-Magni | Magni |
| A3153 | Telehandler-Magni-TH 6.20-D/C-#A3153 | TH6.20 | 00001100 | 2017 | 8/1/2017 | 144,069.60 | 899 | 009 | Super Telehandlers-Magni | Magni |
| A4558 | Telehandler-Magni-TH 6.30 SH #A4558 | RTH6.30 SH | 2072 | 2018 | 1/1/2019 | 294,204.44 | 899 | 001 | Super Telehandlers-Magni | Magni |
| A3938 | Telehandler-Magni-TH 6.35S-#A3938 | RTH 6.35S | 1409 | 2017 | 1/19/2018 | 357,662.48 | 899 | 014 | Super Telehandlers-Magni | Magni |
| A3304 | Reach-Forklift - Skytrak 10054 | 10054 Skytrak | 0160083003 | 2017 | 8/1/2017 | 118,130.49 | 899 | 005 | Telehandlers - 10K | JLG |
| A4342 | Reach-Forklift - Skytrak 10054 | 10054 Skytrak | 0160088699 | 2018 | 7/1/2018 | 115,711.20 | 899 | 015 | Telehandlers - 10K | JLG |
| A4392 | Reach-Forklift - Skytrak 10054 | 10054 Skytrak | 0160088699 | 2018 | 7/1/2018 | 115,711.20 | 899 | 007 | Telehandlers - 10K | JLG |
| A4393 | Reach-Forklift - Skytrak 10054 | 10054 Skytrak | 0160088919 | 2018 | 7/1/2018 | 115,711.20 | 899 | 007 | Telehandlers - 10K | JLG |
| A5222 | Telehandler JLG 1055 A5222 | 1055 | 0160093097 | 2018 | 1/1/2019 | 125,407.98 | 899 | 001 | Telehandlers - 10K | JLG |
| A5223 | Telehandler JLG 1055 A5223 | 1055 | 0160093098 | 2018 | 1/1/2019 | 125,826.52 | 899 | 002 | Telehandlers - 10K | JLG |
| A5230 | Telehandler JLG 1055 A5230 | 1055 | 0160093100 | 2018 | 1/1/2019 | 125,826.52 | 899 | 006 | Telehandlers - 10K | JLG |
| A5231 | Telehandler JLG 1055 A5231 | 1055 | 0160093099 | 2018 | 1/1/2019 | 125,826.52 | 899 | 006 | Telehandlers - 10K | JLG |
| A5232 | Telehandler JLG 1055 A5232 | 1055 | 0160093102 | 2018 | 1/1/2019 | 125,826.52 | 899 | 006 | Telehandlers - 10K | JLG |
| A5235 | Telehandler JLG 1055 A5235 | 1055 | 0160093236 | 2018 | 1/1/2019 | 126,348.51 | 899 | 006 | Telehandlers - 10K | JLG |
| A5255 | Telehandler JLG 1055 A5255 | 1055 | 0160093239 | 2018 | 1/1/2019 | 125,826.52 | 899 | 007 | Telehandlers - 10K | JLG |
| A5256 | Telehandler JLG 1055 A5256 | 1055 | 0160093400 | 2018 | 1/1/2019 | 125,826.52 | 899 | 002 | Telehandlers - 10K | JLG |
| A5323 | Telehandler JLG 1055 A5323 | 1055 | 0160093101 | 2018 | 1/1/2019 | 124,826.52 | 899 | 005 | Telehandlers - 10K | JLG |
| A5385 | Telehandler JLG 1055 A5385 | 1055 | 0160093241 | 2018 | 1/1/2019 | 124,826.52 | 899 | 004 | Telehandlers - 10K | JLG |
| A5386 | Telehandler JLG 1055 A5386 | 1055 | 0160093240 | 2018 | 1/1/2019 | 125,826.52 | 899 | 004 | Telehandlers - 10K | JLG |
| A5413 | Telehandler JLG 1055 A5413 | 1055 | 0160093401 | 2018 | 1/1/2019 | 125,826.52 | 899 | 014 | Telehandlers - 10K | JLG |
| A5429 | Telehandler JLG 1055 A5429 | 1055 | 0160093237 | 2018 | 1/1/2019 | 125,431.07 | 899 | 001 | Telehandlers - 10K | JLG |
| A5572 | Telehandler JLG 1055 A5572 | 1055 | 0160093238 | 2018 | 2/1/2019 | 125,826.52 | 899 | 005 | Telehandlers - 10K | JLG |
| A1759 | Telehandler JLG G10-55A | G10-55A | 0160068553 | 2015 | 3/20/2015 | 116,610.00 | 899 | 001 | Telehandlers - 10K | JLG |
| A1760 | Telehandler JLG G10-55A | G10-55A | 0160068808 | 2015 | 3/20/2015 | 116,610.00 | 899 | 002 | Telehandlers - 10K | JLG |
| A1771 | Telehandler JLG G10-55A | G10-55A | 0160069020 | 2015 | 3/24/2015 | 116,610.00 | 899 | 011 | Telehandlers - 10K | JLG |
| A1772 | Telehandler JLG G10-55A | G10-55A | 0160068803 | 2015 | 3/26/2015 | 116,610.00 | 899 | 011 | Telehandlers - 10K | JLG |
| A1784 | Telehandler JLG G10-55A | G10-55A | 0160068549 | 2015 | 4/2/2015 | 116,610.00 | 899 | 006 | Telehandlers - 10K | JLG |
| A8454 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311807 | 2020 | 5/28/2020 | 127,410.82 | 899 | 014 | Telehandlers - 10K | SKYJACK |
| A8498 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311809 | 2020 | 6/2/2020 | 127,410.81 | 899 | 014 | Telehandlers - 10K | SKYJACK |
| A8513 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311808 | 2020 | 6/3/2020 | 127,659.60 | 899 | 008 | Telehandlers - 10K | SKYJACK |
| A8584 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311815 | 2020 | 6/17/2020 | 127,659.64 | 899 | 014 | Telehandlers - 10K | SKYJACK |
| A8587 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311818 | 2020 | 6/18/2020 | 127,659.60 | 899 | 014 | Telehandlers - 10K | SKYJACK |
| A8591 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311819 | 2020 | 6/18/2020 | 131,918.80 | 899 | 004 | Telehandlers - 10K | SKYJACK |
| A8610 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311820 | 2020 | 6/24/2020 | 127,410.81 | 899 | 008 | Telehandlers - 10K | SKYJACK |
| A8619 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311821 | 2020 | 6/25/2020 | 127,410.81 | 899 | 004 | Telehandlers - 10K | SKYJACK |
| A8628 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311826 | 2020 | 6/29/2020 | 131,774.36 | 899 | 004 | Telehandlers - 10K | SKYJACK |
| A8629 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311824 | 2020 | 6/29/2020 | 127,410.85 | 899 | 004 | Telehandlers - 10K | SKYJACK |
| A8630 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311828 | 2020 | 6/29/2020 | 127,410.79 | 899 | 004 | Telehandlers - 10K | SKYJACK |
| A8637 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311822 | 2020 | 6/30/2020 | 127,410.80 | 899 | 008 | Telehandlers - 10K | SKYJACK |
| A8638 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311830 | 2020 | 6/30/2020 | 127,410.85 | 899 | 004 | Telehandlers - 10K | SKYJACK |
| A8650 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311825 | 2020 | 7/2/2020 | 127,410.81 | 899 | 005 | Telehandlers - 10K | SKYJACK |
| A8651 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311833 | 2020 | 7/2/2020 | 127,410.78 | 899 | 016 | Telehandlers - 10K | SKYJACK |
| A8667 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311832 | 2020 | 7/6/2020 | 127,410.79 | 899 | 016 | Telehandlers - 10K | SKYJACK |
| A8668 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311835 | 2020 | 7/6/2020 | 127,410.82 | 899 | 016 | Telehandlers - 10K | SKYJACK |
| A8816 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311817 | 2020 | 7/6/2020 | 127,659.60 | 899 | 008 | Telehandlers - 10K | SKYJACK |
| A8835 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311834 | 2020 | 7/7/2020 | 127,410.79 | 899 | 016 | Telehandlers - 10K | SKYJACK |
| A8836 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311837 | 2020 | 7/7/2020 | 127,410.78 | 899 | 012 | Telehandlers - 10K | SKYJACK |
| A8837 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311838 | 2020 | 7/7/2020 | 127,410.78 | 899 | 012 | Telehandlers - 10K | SKYJACK |
| A8847 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311840 | 2020 | 7/10/2020 | 127,410.78 | 899 | 012 | Telehandlers - 10K | SKYJACK |
| A8848 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311827 | 2020 | 7/10/2020 | 127,410.79 | 899 | 012 | Telehandlers - 10K | SKYJACK |
| A8852 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311829 | 2020 | 7/10/2020 | 127,410.79 | 899 | 012 | Telehandlers - 10K | SKYJACK |
| A8853 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311831 | 2020 | 7/10/2020 | 127,410.82 | 899 | 004 | Telehandlers - 10K | SKYJACK |
| A8283 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311812 | 2020 | 9/1/2020 | 127,337.04 | 899 | 899 | Telehandlers - 10K | SKYJACK |
| A8280 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311816 | 2020 | 9/1/2020 | 127,674.14 | 899 | 014 | Telehandlers - 10K | SKYJACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A8866 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311839 | 2020 | 7/15/2020 | 127,410.79 | 899 | 012 | Telehandlers - 10K | SKYJACK |
| A8867 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311836 | 2020 | 7/15/2020 | 127,410.78 | 899 | 016 | Telehandlers - 10K | SKYJACK |
| A8870 | Telehandler SJ1056 TH- Max Height10K lbs | SJ1056 TH | 87311823 | 2020 | 7/16/2020 | 127,410.81 | 899 | 008 | Telehandlers - 10K | SKYJACK |
| A1675 | Telehandler Skytrak 10054 | 10054 Skytrak | 0160038087 | 2009 | 10/29/2014 | 60,200.00 | 899 | 012 | Telehandlers - 10K | JLG |
| A1841 | Telehandler Skytrak 10054 | 10054 Skytrak | 0160070633 | 2015 | 6/8/2015 | 118,151.97 | 899 | 006 | Telehandlers - 10K | JLG |
| A1842 | Telehandler Skytrak 10054 | 10054 Skytrak | 0160070622 | 2015 | 6/8/2015 | 118,151.94 | 899 | 004 | Telehandlers - 10K | JLG |
| A1843 | Telehandler Skytrak 10054 | 10054 Skytrak | 0160070609 | 2015 | 6/9/2015 | 118,151.94 | 899 | 014 | Telehandlers - 10K | JLG |
| A1844 | Telehandler Skytrak 10054 | 10054 Skytrak | 0160070629 | 2015 | 6/11/2015 | 118,151.94 | 899 | 001 | Telehandlers - 10K | JLG |
| A1847 | Telehandler Skytrak 10054 | 10054 Skytrak | 0160070607 | 2015 | 6/16/2015 | 118,538.84 | 899 | 006 | Telehandlers - 10K | JLG |
| A2071 | Telehandler Skytrak 10054 | 10054 Skytrack | 0160072721 | 2015 | 11/11/2015 | 116,147.34 | 899 | 001 | Telehandlers - 10K | JLG |
| A2266 | Telehandler Skytrak 10054-#A2266 | 10054 SkyTrak | 0160074897 | 2016 | 7/18/2016 | 116,370.61 | 899 | 004 | Telehandlers - 10K | JLG |
| A2528 | Telehandler Skytrak 10054-#A2528 | 10054 Skytrak | 0160078119 | 2016 | 9/27/2016 | 115,711.20 | 899 | 006 | Telehandlers - 10K | JLG |
| A2638 | Telehandler Skytrak 10054-#A2638 | 160078333 | 2016 | 12/1/2016 | 115,711.20 | 899 | 008 | Telehandlers - 10K | JLG |
| A2689 | Telehandler Skytrak 10054-#A2689 | 10054 Skytrak | 0160078610 | 2016 | 12/1/2016 | 115,711.20 | 899 | 005 | Telehandlers - 10K | JLG |
| A2690 | Telehandler Skytrak 10054-#A2690 | 10054 Skytrak | 0160078526 | 2016 | 12/1/2016 | 115,711.20 | 899 | 011 | Telehandlers - 10K | JLG |
| A2691 | Telehandler Skytrak 10054-#A2691 | 10054 Skytrak | 0160078609 | 2016 | 12/1/2016 | 115,711.20 | 899 | 009 | Telehandlers - 10K | JLG |
| A2692 | Telehandler Skytrak 10054-#A2692 | 10054 Skytrak | 0160078611 | 2016 | 12/1/2016 | 117,003.68 | 899 | 001 | Telehandlers - 10K | JLG |
| A3217 | Telehandler Skytrak 10054-#A3217 | 10054 Skytrak | 0160082880 | 2016 | 8/1/2017 | 115,711.20 | 899 | 006 | Telehandlers - 10K | JLG |
| A3282 | Telehandler Skytrak 10054-#A3282 | 10054 Skytrak | 0160082883 | 2017 | 8/1/2017 | 115,711.20 | 899 | 011 | Telehandlers - 10K | JLG |
| A3298 | Telehandler Skytrak 10054-#A3298 | 10054 Skytrak | 0160083004 | 2017 | 8/1/2017 | 115,711.20 | 899 | 006 | Telehandlers - 10K | JLG |
| A3303 | Telehandler Skytrak 10054-#A3303 | 10054 Skytrak | 0160082882 | 2017 | 8/1/2017 | 115,711.20 | 899 | 009 | Telehandlers - 10K | JLG |
| A3307 | Telehandler Skytrak 10054-#A3307 | 10054 Skytrak | 0160082881 | 2017 | 8/1/2017 | 115,711.20 | 899 | 007 | Telehandlers - 10K | JLG |
| A3311 | Telehandler Skytrak 10054-#A3311 | 10054 Skytrak | 0160083005 | 2017 | 8/1/2017 | 115,711.20 | 899 | 011 | Telehandlers - 10K | JLG |
| A3314 | Telehandler Skytrak 10054-#A3314 | 10054 Skytrak | 0160082884 | 2017 | 8/1/2017 | 115,711.20 | 899 | 002 | Telehandlers - 10K | JLG |
| A3315 | Telehandler Skytrak 10054-#A3315 | 10054 Skytrak | 0160083007 | 2017 | 8/1/2017 | 115,711.20 | 899 | 008 | Telehandlers - 10K | JLG |
| A3316 | Telehandler Skytrak 10054-#A3316 | 10054 Skytrak | 0160083006 | 2017 | 9/1/2017 | 115,711.20 | 899 | 001 | Telehandlers - 10K | JLG |
| A4219 | Telehandler Skytrak 10054-#A4219 | 10054 Skytrak | 0160087223 | 2018 | 5/4/2018 | 81,426.40 | 899 | 015 | Telehandlers - 10K | JLG |
| A4220 | Telehandler Skytrak 10054-#A4220 | 10054 Skytrak | 0160087429 | 2018 | 5/4/2018 | 81,426.40 | 899 | 006 | Telehandlers - 10K | JLG |
| A4328 | Telehandler Skytrak 10054-#A4328 | 10054 Skytrak | 0160088198 | 2018 | 6/1/2018 | 115,711.20 | 899 | 005 | Telehandlers - 10K | JLG |
| A4329 | Telehandler Skytrak 10054-#A4329 | 10054 Skytrak | 0160088202 | 2018 | 6/1/2018 | 115,711.20 | 899 | 009 | Telehandlers - 10K | JLG |
| A4330 | Telehandler Skytrak 10054-#A4330 | 10054 Skytrak | 0160088195 | 2018 | 6/1/2018 | 115,711.20 | 899 | 002 | Telehandlers - 10K | JLG |
| A4331 | Telehandler Skytrak 10054-#A4331 | 10054 Skytrak | 0160088207 | 2018 | 6/1/2018 | 115,711.20 | 899 | 012 | Telehandlers - 10K | JLG |
| A4332 | Telehandler Skytrak 10054-#A4332 | 10054 Skytrak | 0160088208 | 2018 | 6/1/2018 | 115,711.20 | 899 | 004 | Telehandlers - 10K | JLG |
| A4334 | Telehandler Skytrak 10054-#A4334 | 10054 Skytrak | 0160088339 | 2018 | 6/1/2018 | 115,711.20 | 899 | 012 | Telehandlers - 10K | JLG |
| A4335 | Telehandler Skytrak 10054-#A4335 | 10054 Skytrak | 0160088337 | 2018 | 6/1/2018 | 116,256.71 | 899 | 008 | Telehandlers - 10K | JLG |
| A4338 | Telehandler Skytrak 10054-#A4338 | 10054 Skytrak | 0160088199 | 2018 | 6/1/2018 | 115,711.20 | 899 | 001 | Telehandlers - 10K | JLG |
| A4339 | Telehandler Skytrak 10054-#A4339 | 10054 Skytrak | 0160088376 | 2018 | 6/1/2018 | 115,711.20 | 899 | 007 | Telehandlers - 10K | JLG |
| A4340 | Telehandler Skytrak 10054-#A4340 | 10054 Skytrak | 0160088341 | 2018 | 7/1/2018 | 115,711.20 | 899 | 001 | Telehandlers - 10K | JLG |
| A4343 | Telehandler Skytrak 10054-#A4343 | 10054 Skytrak | 0160088501 | 2018 | 7/1/2018 | 115,711.20 | 899 | 009 | Telehandlers - 10K | JLG |
| A4347 | Telehandler Skytrak 10054-#A4347 | 10054 Skytrak | 0160088342 | 2018 | 7/1/2018 | 117,049.14 | 899 | 006 | Telehandlers - 10K | JLG |
| A4353 | Telehandler Skytrak 10054-#A4353 | 10054 Skytrak | 0160088500 | 2018 | 7/1/2018 | 117,587.82 | 899 | 009 | Telehandlers - 10K | JLG |
| A4355 | Telehandler Skytrak 10054-#A4355 | 10054 Skytrak | 0160088209 | 2018 | 7/1/2018 | 115,711.20 | 899 | 009 | Telehandlers - 10K | JLG |
| A4356 | Telehandler Skytrak 10054-#A4356 | 10054 Skytrak | 0160088338 | 2018 | 7/1/2018 | 115,711.20 | 899 | 004 | Telehandlers - 10K | JLG |
| A4357 | Telehandler Skytrak 10054-#A4357 | 10054 Skytrak | 0160088340 | 2018 | 7/1/2018 | 115,711.20 | 899 | 005 | Telehandlers - 10K | JLG |
| A4358 | Telehandler Skytrak 10054-#A4358 | 10054 Skytrak | 0160088743 | 2018 | 7/1/2018 | 115,711.20 | 899 | 009 | Telehandlers - 10K | JLG |
| A4359 | Telehandler Skytrak 10054-#A4359 | 10054 Skytrak | 0160088701 | 2018 | 7/1/2018 | 115,711.20 | 899 | 009 | Telehandlers - 10K | JLG |
| A4360 | Telehandler Skytrak 10054-#A4360 | 10054 Skytrak | 0160088700 | 2018 | 7/1/2018 | 115,711.20 | 899 | 011 | Telehandlers - 10K | JLG |
| A4364 | Telehandler Skytrak 10054-#A4364 | 10054 Skytrak | 0160088702 | 2018 | 7/1/2018 | 115,711.20 | 899 | 006 | Telehandlers - 10K | JLG |
| A4376 | Telehandler Skytrak 10054-#A4376 | 10054 Skytrak | 0160088201 | 2018 | 7/1/2018 | 115,711.20 | 899 | 009 | Telehandlers - 10K | JLG |
| A5077 | Telehandler Skytrak 10054-#A5077 | 10054 Skytrak | 0160092392 | 2018 | 1/1/2019 | 115,711.20 | 899 | 001 | Telehandlers - 10K | JLG |
| A5078 | Telehandler Skytrak 10054-#A5078 | 10054 Skytrak | 0160092024 | 2018 | 1/1/2019 | 116,132.40 | 899 | 004 | Telehandlers - 10K | JLG |
| A5079 | Telehandler Skytrak 10054-#A5079 | 10054 Skytrak | 0160091860 | 2018 | 1/1/2019 | 115,711.20 | 899 | 006 | Telehandlers - 10K | JLG |
| A5080 | Telehandler Skytrak 10054-#A5080 | 10054 Skytrak | 0160091861 | 2018 | 1/1/2019 | 115,711.20 | 899 | 002 | Telehandlers - 10K | JLG |
| A5081 | Telehandler Skytrak 10054-#A5081 | 10054 Skytrak | 0160091862 | 2018 | 1/1/2019 | 115,711.20 | 899 | 006 | Telehandlers - 10K | JLG |
| A5082 | Telehandler Skytrak 10054-#A5082 | 10054 Skytrak | 0160091859 | 2018 | 1/1/2019 | 115,711.20 | 899 | 012 | Telehandlers - 10K | JLG |
| A5233 | Telehandler Skytrak 10054-#A5233 | 10054 | 0160092395 | 2018 | 1/1/2019 | 115,711.20 | 899 | 007 | Telehandlers - 10K | JLG |
| A5329 | Telehandler Skytrak 10054-#A5329 | 10054 Skytrak | 0160091550 | 2018 | 1/1/2019 | 118,643.30 | 899 | 009 | Telehandlers - 10K | JLG |
| A5538 | Telehandler Skytrak 10054-#A5538 | 10054 Skytrak | 0160094030 | 2018 | 1/1/2019 | 115,711.20 | 899 | 004 | Telehandlers - 10K | JLG |
| A5544 | Telehandler Skytrak 10054-#A5544 | 10054 Skytrak | 0160094034 | 2018 | 2/1/2019 | 115,711.20 | 899 | 002 | Telehandlers - 10K | JLG |
| A5547 | Telehandler Skytrak 10054-#A5547 | 10054 Skytrak | 0160094033 | 2019 | 2/1/2019 | 115,711.20 | 899 | 015 | Telehandlers - 10K | JLG |
| A5548 | Telehandler Skytrak 10054-#A5548 | 10054 Skytrak | 0160093828 | 2019 | 2/1/2019 | 116,988.43 | 899 | 012 | Telehandlers - 10K | JLG |
| A5553 | Telehandler Skytrak 10054-#A5553 | 10054 Skytrak | 0160094029 | 2018 | 2/1/2019 | 115,711.20 | 899 | 007 | Telehandlers - 10K | JLG |
| A5559 | Telehandler Skytrak 10054-#A5559 | 10054 Skytrak | 0160094028 | 2019 | 2/1/2019 | 122,671.20 | 899 | 015 | Telehandlers - 10K | JLG |
| A5560 | Telehandler Skytrak 10054-#A5560 | 10054 Skytrak | 0160094038 | 2019 | 2/1/2019 | 116,158.00 | 899 | 004 | Telehandlers - 10K | JLG |
| A5561 | Telehandler Skytrak 10054-#A5561 | 10054 Skytrak | 0160094027 | 2018 | 2/1/2019 | 122,671.20 | 899 | 014 | Telehandlers - 10K | JLG |
| A5595 | Telehandler Skytrak 10054-#A5595 | 10054 Skytrak | 0160094192 | 2018 | 2/1/2019 | 115,711.20 | 899 | 004 | Telehandlers - 10K | JLG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A5596 | Telehandler Skytrak 10054-#A5596 | 10054 Skytrak | 0160094191 | 2018 | 2/1/2019 | 115,711.20 | 899 | 005 | Telehandlers - 10K | JLG |
| A5598 | Telehandler Skytrak 10054-#A5598 | 10054 Skytrak | 0160094189 | 2018 | 2/1/2019 | 115,711.20 | 899 | 014 | Telehandlers - 10K | JLG |
| A5599 | Telehandler Skytrak 10054-#A5599 | 10054 Skytrak | 0160094188 | 2018 | 2/1/2019 | 115,711.20 | 899 | 001 | Telehandlers - 10K | JLG |
| A5601 | Telehandler Skytrak 10054-#A5601 | 10054 Skytrak | 0160094032 | 2019 | 2/1/2019 | 117,243.80 | 899 | 008 | Telehandlers - 10K | JLG |
| A5607 | Telehandler Skytrak 10054-#A5607 | 10054 Skytrak | 0160094190 | 2018 | 2/1/2019 | 115,711.20 | 899 | 001 | Telehandlers - 10K | JLG |
| A5638 | Telehandler Skytrak 10054-#A5638 | 10054 Skytrak | 0160094035 | 2019 | 2/1/2019 | 115,711.20 | 899 | 004 | Telehandlers - 10K | JLG |
| A5639 | Telehandler Skytrak 10054-#A5639 | 10054 Skytrak | 0160094036 | 2019 | 2/1/2019 | 115,711.20 | 899 | 015 | Telehandlers - 10K | JLG |
| A5640 | Telehandler Skytrak 10054-#A5640 | 10054 Skytrak | 0160094037 | 2019 | 2/1/2019 | 115,711.20 | 899 | 012 | Telehandlers - 10K | JLG |
| A5646 | Telehandler Skytrak 10054-#A5646 | 10054 Skytrak | 0160094031 | 2019 | 2/1/2019 | 115,711.20 | 899 | 008 | Telehandlers - 10K | JLG |
| A6000 | Telehandler Skytrak 10054-#A6000 | 10054 Skytrak | 0160095634 | 2019 | 4/1/2019 | 123,127.38 | 899 | 009 | Telehandlers - 10K | JLG |
| A6142 | Telehandler Skytrak 10054-#A6142 | 10054 Skytrak | 0160096192 | 2019 | 5/1/2019 | 123,634.64 | 899 | 014 | Telehandlers - 10K | JLG |
| A6168 | Telehandler Skytrak 10054-#A6168 | 10054 Skytrak | 0160096193 | 2019 | 5/1/2019 | 123,634.64 | 899 | 014 | Telehandlers - 10K | JLG |
| A6169 | Telehandler Skytrak 10054-#A6169 | 10054 Skytrak | 0160096194 | 2019 | 5/1/2019 | 123,634.64 | 899 | 014 | Telehandlers - 10K | JLG |
| A6171 | Telehandler Skytrak 10054-#A6171 | 10054 Skytrak | 0160096191 | 2019 | 5/1/2019 | 123,634.64 | 899 | 015 | Telehandlers - 10K | JLG |
| A6182 | Telehandler Skytrak 10054-#A6182 | 10054 Skytrak | 0160096195 | 2019 | 5/1/2019 | 125,695.97 | 899 | 014 | Telehandlers - 10K | JLG |
| A6210 | Telehandler Skytrak 10054-#A6210 | 10054 Skytrak | 0160096185 | 2019 | 5/1/2019 | 124,415.46 | 899 | 014 | Telehandlers - 10K | JLG |
| A6230 | Telehandler Skytrak 10054-#A6230 | 10054 Skytrak | 0160096190 | 2019 | 5/1/2019 | 124,415.46 | 899 | 015 | Telehandlers - 10K | JLG |
| A6282 | Telehandler Skytrak 10054-#A6282 | 10054 Skytrak | 0160096552 | 2019 | 5/1/2019 | 123,634.64 | 899 | 008 | Telehandlers - 10K | JLG |
| A6324 | Telehandler Skytrak 10054-#A6324 | 10054 Skytrak | 0160096196 | 2019 | 5/1/2019 | 123,634.64 | 899 | 014 | Telehandlers - 10K | JLG |
| A6325 | Telehandler Skytrak 10054-#A6325 | 10054 Skytrak | 0160096742 | 2019 | 1/1/2020 | 143,168.53 | 899 | 012 | Telehandlers - 10K | JLG |
| A6348 | Telehandler Skytrak 10054-#A6348 | 10054 Skytrak | 0160096551 | 2019 | 5/1/2019 | 124,415.46 | 899 | 014 | Telehandlers - 10K | JLG |
| A6370 | Telehandler Skytrak 10054-#A6370 | 10054 Skytrak | 0160096743 | 2019 | 5/1/2019 | 123,634.64 | 899 | 015 | Telehandlers - 10K | JLG |
| A6371 | Telehandler Skytrak 10054-#A6371 | 10054 Skytrak | 0160096744 | 2019 | 5/1/2019 | 123,634.64 | 899 | 008 | Telehandlers - 10K | JLG |
| A6389 | Telehandler Skytrak 10054-#A6389 | 10054 Skytrak | 0160096746 | 2019 | 5/1/2019 | 123,634.64 | 899 | 012 | Telehandlers - 10K | JLG |
| A6390 | Telehandler Skytrak 10054-#A6390 | 10054 Skytrak | 0160096747 | 2019 | 5/1/2019 | 123,634.64 | 899 | 014 | Telehandlers - 10K | JLG |
| A6391 | Telehandler Skytrak 10054-#A6391 | 10054 Skytrak | 0160096750 | 2019 | 5/1/2019 | 123,634.64 | 899 | 014 | Telehandlers - 10K | JLG |
| A6403 | Telehandler Skytrak 10054-#A6403 | 10054 Skytrak | 0160096749 | 2019 | 5/1/2019 | 123,634.64 | 899 | 014 | Telehandlers - 10K | JLG |
| A6413 | Telehandler Skytrak 10054-#A6413 | 10054 Skytrak | 0160096748 | 2019 | 6/1/2019 | 123,634.64 | 899 | 014 | Telehandlers - 10K | JLG |
| A6473 | Telehandler Skytrak 10054-#A6473 | 10054 Skytrak | 0160097129 | 2019 | 6/1/2019 | 124,636.84 | 899 | 014 | Telehandlers - 10K | JLG |
| A6535 | Telehandler Skytrak 10054-#A6535 | 10054 Skytrak | 0160097477 | 2019 | 6/1/2019 | 122,627.38 | 899 | 014 | Telehandlers - 10K | JLG |
| A6550 | Telehandler Skytrak 10054-#A6550 | 10054 Skytrak | 0160097474 | 2019 | 6/19/2019 | 123,127.38 | 899 | 014 | Telehandlers - 10K | JLG |
| A6551 | Telehandler Skytrak 10054-#A6551 | 10054 Skytrak | 0160097679 | 2019 | 6/19/2019 | 123,634.64 | 899 | 006 | Telehandlers - 10K | JLG |
| A6555 | Telehandler Skytrak 10054-#A6555 | 10054 Skytrak | 0160096745 | 2019 | 6/1/2019 | 123,634.64 | 899 | 014 | Telehandlers - 10K | JLG |
| A6561 | Telehandler Skytrak 10054-#A6561 | 10054 Skytrak | 0160097680 | 2019 | 6/20/2019 | 124,415.46 | 899 | 005 | Telehandlers - 10K | JLG |
| A6574 | Telehandler Skytrak 10054-#A6574 | 10054 Skytrak | 0160097703 | 2019 | 6/21/2019 | 126,078.11 | 899 | 005 | Telehandlers - 10K | JLG |
| A6577 | Telehandler Skytrak 10054-#A6577 | 10054 Skytrak | 0160097476 | 2019 | 6/1/2019 | 123,127.38 | 899 | 008 | Telehandlers - 10K | JLG |
| A6578 | Telehandler Skytrak 10054-#A6578 | 10054 Skytrak | 0160097475 | 2019 | 1/1/2020 | 123,127.38 | 899 | 008 | Telehandlers - 10K | JLG |
| A6592 | Telehandler Skytrak 10054-#A6592 | 10054 Skytrak | 0160097667 | 2019 | 1/1/2020 | 123,127.38 | 899 | 012 | Telehandlers - 10K | JLG |
| A6593 | Telehandler Skytrak 10054-#A6593 | 10054 Skytrak | 0160097668 | 2019 | 1/1/2020 | 123,127.38 | 899 | 012 | Telehandlers - 10K | JLG |
| A6594 | Telehandler Skytrak 10054-#A6594 | 10054 Skytrak | 0160097666 | 2019 | 1/1/2020 | 123,127.38 | 899 | 012 | Telehandlers - 10K | JLG |
| A6595 | Telehandler Skytrak 10054-#A6595 | 10054 Skytrak | 0160097677 | 2019 | 1/1/2020 | 123,634.64 | 899 | 005 | Telehandlers - 10K | JLG |
| A6596 | Telehandler Skytrak 10054-#A6596 | 10054 Skytrak | 0160097505 | 2019 | 1/1/2020 | 123,634.64 | 899 | 005 | Telehandlers - 10K | JLG |
| A6604 | Telehandler Skytrak 10054-#A6604 | 10054 Skytrak | 0160097665 | 2019 | 1/1/2020 | 123,127.38 | 899 | 004 | Telehandlers - 10K | JLG |
| A6611 | Telehandler Skytrak 10054-#A6611 | 10054 Skytrak | 0160097678 | 2019 | 1/1/2020 | 123,634.64 | 899 | 005 | Telehandlers - 10K | JLG |
| A6617 | Telehandler Skytrak 10054-#A6617 | 10054 Skytrak | 0160097670 | 2019 | 1/1/2020 | 123,127.38 | 899 | 004 | Telehandlers - 10K | JLG |
| A6618 | Telehandler Skytrak 10054-#A6618 | 10054 Skytrak | 0160097669 | 2019 | 1/1/2020 | 123,127.38 | 899 | 012 | Telehandlers - 10K | JLG |
| A6630 | Telehandler Skytrak 10054-#A6630 | 10054 Skytrak | 0160097859 | 2019 | 1/1/2020 | 124,415.46 | 899 | 005 | Telehandlers - 10K | JLG |
| A6631 | Telehandler Skytrak 10054-#A6631 | 10054 Skytrak | 0160097860 | 2019 | 1/1/2020 | 124,415.46 | 899 | 008 | Telehandlers - 10K | JLG |
| A6633 | Telehandler Skytrak 10054-#A6633 | 10054 Skytrak | 0160097858 | 2019 | 1/1/2020 | 124,415.46 | 899 | 005 | Telehandlers - 10K | JLG |
| A6639 | Telehandler Skytrak 10054-#A6639 | 10054 Skytrak | 0160098010 | 2019 | 1/1/2020 | 124,415.46 | 899 | 008 | Telehandlers - 10K | JLG |
| A6660 | Telehandler Skytrak 10054-#A6660 | 10054 Skytrak | 0160097676 | 2019 | 7/1/2019 | 123,634.64 | 899 | 004 | Telehandlers - 10K | JLG |
| A6676 | Telehandler Skytrak 10054-#A6676 | 10054 Skytrak | 0160098110 | 2019 | 1/1/2020 | 123,127.38 | 899 | 015 | Telehandlers - 10K | JLG |
| A6784 | Telehandler Skytrak 10054-#A6784 | 10054 Skytrak | 0160097681 | 2019 | 7/1/2019 | 123,634.64 | 899 | 007 | Telehandlers - 10K | JLG |
| A6790 | Telehandler Skytrak 10054-#A6790 | 10054 Skytrak | 0160098464 | 2019 | 1/1/2020 | 123,634.64 | 899 | 011 | Telehandlers - 10K | JLG |
| A6791 | Telehandler Skytrak 10054-#A6791 | 10054 Skytrak | 0160098466 | 2019 | 1/1/2020 | 123,634.64 | 899 | 006 | Telehandlers - 10K | JLG |
| A6792 | Telehandler Skytrak 10054-#A6792 | 10054 Skytrak | 0160098465 | 2019 | 1/1/2020 | 123,634.64 | 899 | 006 | Telehandlers - 10K | JLG |
| A6799 | Telehandler Skytrak 10054-#A6799 | 10054 Skytrak | 0160098472 | 2019 | 1/1/2020 | 124,415.46 | 899 | 001 | Telehandlers - 10K | JLG |
| A6800 | Telehandler Skytrak 10054-#A6800 | 10054 Skytrak | 0160098286 | 2019 | 1/1/2020 | 124,415.46 | 899 | 006 | Telehandlers - 10K | JLG |
| A6811 | Telehandler Skytrak 10054-#A6811 | 10054 Skytrak | 0160098287 | 2019 | 1/1/2020 | 124,415.46 | 899 | 006 | Telehandlers - 10K | JLG |
| A6812 | Telehandler Skytrak 10054-#A6812 | 10054 Skytrak | 0160098177 | 2019 | 1/1/2020 | 123,634.64 | 899 | 011 | Telehandlers - 10K | JLG |
| A6821 | Telehandler Skytrak 10054-#A6821 | 10054 Skytrak | 0160098282 | 2019 | 1/1/2020 | 123,634.64 | 899 | 011 | Telehandlers - 10K | JLG |
| A6822 | Telehandler Skytrak 10054-#A6822 | 10054 Skytrak | 0160098473 | 2019 | 1/1/2020 | 124,415.46 | 899 | 001 | Telehandlers - 10K | JLG |
| A6829 | Telehandler Skytrak 10054-#A6829 | 10054 Skytrak | 0160098474 | 2019 | 1/1/2020 | 124,415.46 | 899 | 011 | Telehandlers - 10K | JLG |
| A6887 | Telehandler Skytrak 10054-#A6887 | 10054 Skytrak | 0160098183 | 2019 | 1/1/2020 | 125,509.62 | 899 | 005 | Telehandlers - 10K | JLG |
| A6891 | Telehandler Skytrak 10054-#A6891 | 10054 Skytrak | 0160098184 | 2019 | 1/1/2020 | 124,415.46 | 899 | 005 | Telehandlers - 10K | JLG |
| A6907 | Telehandler Skytrak 10054-#A6907 | 10054 Skytrak | 0160098608 | 2019 | 1/1/2020 | 123,473.61 | 899 | 004 | Telehandlers - 10K | JLG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A6908 | Telehandler Skytrak 10054-#A6908 | 10054 Skytrak | 0160098610 | 2019 | 1/1/2020 | 123,127.38 | 899 | 014 | Telehandlers - 10K | JLG |
| A6913 | Telehandler Skytrak 10054-#A6913 | 10054 Skytrak | 0160098618 | 2019 | 1/1/2020 | 123,127.37 | 899 | 008 | Telehandlers - 10K | JLG |
| A6914 | Telehandler Skytrak 10054-#A6914 | 10054 Skytrak | 0160098616 | 2019 | 1/1/2020 | 123,127.38 | 899 | 012 | Telehandlers - 10K | JLG |
| A6931 | Telehandler Skytrak 10054-#A6931 | 10054 Skytrak | 0160099117 | 2019 | 1/1/2020 | 123,634.63 | 899 | 005 | Telehandlers - 10K | JLG |
| A6932 | Telehandler Skytrak 10054-#A6932 | 10054 Skytrak | 0160098288 | 2019 | 1/1/2020 | 124,415.46 | 899 | 011 | Telehandlers - 10K | JLG |
| A6933 | Telehandler Skytrak 10054-#A6933 | 10054 Skytrak | 0160097980 | 2019 | 1/1/2020 | 123,127.38 | 899 | 014 | Telehandlers - 10K | JLG |
| A6944 | Telehandler Skytrak 10054-#A6944 | 10054 Skytrak | 0160099114 | 2019 | 1/1/2020 | 123,127.37 | 899 | 014 | Telehandlers - 10K | JLG |
| A6991 | Telehandler Skytrak 10054-#A6991 | 10054 Skytrak | 0160099116 | 2019 | 1/1/2020 | 123,634.64 | 899 | 006 | Telehandlers - 10K | JLG |
| A6992 | Telehandler Skytrak 10054-#A6992 | 10054 Skytrak | 0160098617 | 2019 | 9/1/2019 | 123,127.38 | 899 | 014 | Telehandlers - 10K | JLG |
| A6998 | Telehandler Skytrak 10054-#A6998 | 10054 Skytrak | 0160099130 | 2019 | 9/1/2019 | 124,415.46 | 899 | 011 | Telehandlers - 10K | JLG |
| A6999 | Telehandler Skytrak 10054-#A6999 | 10054 Skytrak | 0160098612 | 2019 | 1/1/2020 | 123,127.38 | 899 | 012 | Telehandlers - 10K | JLG |
| A7011 | Telehandler Skytrak 10054-#A7011 | 10054 Skytrak | 0160099113 | 2019 | 1/1/2020 | 123,529.17 | 899 | 004 | Telehandlers - 10K | JLG |
| A7012 | Telehandler Skytrak 10054-#A7012 | 10054 Skytrak | 0160098609 | 2019 | 1/1/2020 | 123,981.06 | 899 | 014 | Telehandlers - 10K | JLG |
| A7013 | Telehandler Skytrak 10054-#A7013 | 10054 Skytrak | 0160099112 | 2019 | 9/1/2019 | 123,127.38 | 899 | 008 | Telehandlers - 10K | JLG |
| A7022 | Telehandler Skytrak 10054-#A7022 | 10054 Skytrak | 0160098105 | 2019 | 9/1/2019 | 123,127.38 | 899 | 004 | Telehandlers - 10K | JLG |
| A7037 | Telehandler Skytrak 10054-#A7037 | 10054 Skytrak | 0160098611 | 2019 | 9/1/2019 | 124,433.46 | 899 | 016 | Telehandlers - 10K | JLG |
| A7063 | Telehandler Skytrak 10054-#A7063 | 10054 Skytrak | 0160098106 | 2019 | 1/1/2020 | 123,127.38 | 899 | 007 | Telehandlers - 10K | JLG |
| A7109 | Telehandler Skytrak 10054-#A7109 | 10054 Skytrak | 0160098641 | 2019 | 9/1/2019 | 124,415.46 | 899 | 015 | Telehandlers - 10K | JLG |
| A7110 | Telehandler Skytrak 10054-#A7110 | 10054 Skytrak | 0160098642 | 2019 | 9/1/2019 | 124,415.46 | 899 | 014 | Telehandlers - 10K | JLG |
| A7187 | Telehandler Skytrak 10054-#A7187 (A3) | 10054 Skytrak | 0160099900 | 2019 | 9/1/2019 | 123,127.38 | 899 | 002 | Telehandlers - 10K | JLG |
| A7212 | Telehandler Skytrak 10054-#A7212 | 10054 Skytrak | 0160099901 | 2019 | 1/1/2020 | 123,127.38 | 899 | 015 | Telehandlers - 10K | JLG |
| A7229 | Telehandler Skytrak 10054-#A7229 (A3) | 10054 Skytrak | 0160099902 | 2019 | 10/1/2019 | 123,855.18 | 899 | 008 | Telehandlers - 10K | JLG |
| A7406 | Telehandler Skytrak 10054-#A7406 | 10054 Skytrak | 0160098107 | 2019 | 1/1/2020 | 123,127.38 | 899 | 008 | Telehandlers - 10K | JLG |
| A1934 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160072712 | 2015 | 10/26/2015 | 115,711.20 | 899 | 006 | Telehandlers - 10K | JLG |
| A1960 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160072714 | 2015 | 10/29/2015 | 115,711.20 | 899 | 006 | Telehandlers - 10K | JLG |
| A1998 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160072695 | 2015 | 11/2/2015 | 115,711.20 | 899 | 005 | Telehandlers - 10K | JLG |
| A1999 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160072709 | 2015 | 11/2/2015 | 115,711.20 | 899 | 011 | Telehandlers - 10K | JLG |
| A2019 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160072792 | 2015 | 11/4/2015 | 115,711.20 | 899 | 004 | Telehandlers - 10K | JLG |
| A2037 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160072902 | 2015 | 11/4/2015 | 115,711.20 | 899 | 005 | Telehandlers - 10K | JLG |
| A2043 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160072737 | 2015 | 11/5/2015 | 115,711.20 | 899 | 009 | Telehandlers - 10K | JLG |
| A2048 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160072739 | 2015 | 11/5/2015 | 115,711.20 | 899 | 005 | Telehandlers - 10K | JLG |
| A2061 | Telehandler Skytrak 10054-(A1) | 10054 SkyTrak | 0160072693 | 2015 | 11/10/2015 | 115,711.20 | 899 | 011 | Telehandlers - 10K | JLG |
| A2767 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160079994 | 2016 | 1/1/2017 | 116,659.83 | 899 | 005 | Telehandlers - 10K | JLG |
| A2774 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160079902 | 2016 | 3/1/2017 | 115,711.20 | 899 | 009 | Telehandlers - 10K | JLG |
| A2775 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160080102 | 2016 | 3/1/2017 | 115,711.20 | 899 | 002 | Telehandlers - 10K | JLG |
| A2776 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160080104 | 2016 | 3/1/2017 | 115,711.20 | 899 | 001 | Telehandlers - 10K | JLG |
| A2781 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160080103 | 2016 | 3/1/2017 | 115,711.20 | 899 | 006 | Telehandlers - 10K | JLG |
| A2793 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160080105 | 2016 | 3/1/2017 | 115,711.20 | 899 | 011 | Telehandlers - 10K | JLG |
| A2836 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160080355 | 2016 | 3/1/2017 | 115,711.20 | 899 | 006 | Telehandlers - 10K | JLG |
| A2837 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160080489 | 2016 | 3/1/2017 | 115,711.20 | 899 | 005 | Telehandlers - 10K | JLG |
| A2838 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160080356 | 2016 | 3/1/2017 | 115,711.20 | 899 | 004 | Telehandlers - 10K | JLG |
| A2839 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160080357 | 2016 | 3/1/2017 | 115,711.20 | 899 | 005 | Telehandlers - 10K | JLG |
| A3127 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160082475 | 2017 | 8/1/2017 | 115,711.29 | 899 | 009 | Telehandlers - 10K | JLG |
| A3128 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160082476 | 2017 | 8/1/2017 | 115,711.29 | 899 | 006 | Telehandlers - 10K | JLG |
| A3181 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160082778 | 2017 | 8/1/2017 | 115,711.29 | 899 | 001 | Telehandlers - 10K | JLG |
| A3254 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160082780 | 2017 | 8/1/2017 | 115,711.29 | 899 | 006 | Telehandlers - 10K | JLG |
| A3554 | Telehandler Skytrak 10054-(A1) | 10054 Skytrak | 0160082779 | 2017 | 10/1/2017 | 115,711.29 | 899 | 007 | Telehandlers - 10K | JLG |
| A4426 | Reach-Forklift - JLG 1255 (FF) | 1255 | 0160089865 | 2018 | 8/1/2018 | 123,333.60 | 899 | 007 | Telehandlers - 12K | JLG |
| A5514 | Reach-Forklift - JLG 1255 (FF)-A5514 | 1255 | 0160093904 | 2019 | 1/1/2019 | 125,221.50 | 899 | 007 | Telehandlers - 12K | JLG |
| A5641 | Reach-Forklift - JLG 1255 (FF)-A5641 | 1255 | 0160093734 | 2019 | 2/1/2019 | 124,950.80 | 899 | 005 | Telehandlers - 12K | JLG |
| A5695 | Reach-Forklift - JLG 1255 (FF)-A5695 | 1255 | 0160093549 | 2019 | 3/1/2019 | 124,950.80 | 899 | 008 | Telehandlers - 12K | JLG |
| A5696 | Reach-Forklift - JLG 1255 (FF)-A5696 | 1255 | 0160093550 | 2019 | 3/1/2019 | 124,950.80 | 899 | 005 | Telehandlers - 12K | JLG |
| A5904 | Reach-Forklift - JLG 1255 (FF)-A5904 | 1255 | 0160095200 | 2019 | 4/1/2019 | 135,415.47 | 899 | 015 | Telehandlers - 12K | JLG |
| A5920 | Reach-Forklift - JLG 1255 (FF)-A5920 | 1255 | 0160095382 | 2019 | 4/1/2019 | 135,415.47 | 899 | 012 | Telehandlers - 12K | JLG |
| A5953 | Reach-Forklift - JLG 1255 (FF)-A5953 | 1255 | 0160095383 | 2019 | 4/1/2019 | 135,415.47 | 899 | 012 | Telehandlers - 12K | JLG |
| A7066 | Reach-Forklift - JLG 1255 (FF)-A7066 | 1255 | 0160099482 | 2019 | 9/1/2019 | 135,415.47 | 899 | 004 | Telehandlers - 12K | JLG |
| A7075 | Reach-Forklift - JLG 1255 (FF)-A7075 | 1255 | 0160099481 | 2019 | 9/1/2019 | 135,415.47 | 899 | 014 | Telehandlers - 12K | JLG |
| A7204 | Reach-Forklift - JLG 1255 (FF)-A7204 | 1255 | 0160099939 | 2019 | 1/1/2020 | 135,415.47 | 899 | 012 | Telehandlers - 12K | JLG |
| A7208 | Reach-Forklift - JLG 1255 (FF)-A7208 | 1255 | 0160099941 | 2019 | 1/1/2020 | 135,415.47 | 899 | 006 | Telehandlers - 12K | JLG |
| A7211 | Reach-Forklift - JLG 1255 (FF)-A7211 | 1255 | 0160100107 | 2019 | 1/1/2020 | 135,415.47 | 899 | 014 | Telehandlers - 12K | JLG |
| A7235 | Reach-Forklift - JLG 1255 (FF)-A7235 | 1255 | 0160100108 | 2019 | 1/1/2020 | 135,415.47 | 899 | 008 | Telehandlers - 12K | JLG |
| A7236 | Reach-Forklift - JLG 1255 (FF)-A7236 | 1255 | 0160099940 | 2019 | 1/1/2020 | 135,415.47 | 899 | 004 | Telehandlers - 12K | JLG |
| A7409 | Reach-Forklift - JLG 1255 (FF)-A7409 | 1255 | 0160100288 | 2019 | 1/1/2020 | 135,415.47 | 899 | 012 | Telehandlers - 12K | JLG |
| A7604 | Reach-Forklift - JLG 1255 (FF)-A7604 | 1255 | 0160101431 | 2019 | 1/1/2020 | 135,415.47 | 899 | 016 | Telehandlers - 12K | JLG |
| A4086 | Reach-Forklift - JLG1255 (FF) | 1255 | 0160085846 | 2018 | 3/1/2018 | 129,973.62 | 899 | 007 | Telehandlers - 12K | JLG |
| A3375 | Telehandler -1255-#A3375-(A1) | 1255 | 0160083609 | 2017 | 9/1/2017 | 125,844.00 | 899 | 006 | Telehandlers - 12K | JLG |

| ID | Description | Model | Serial | Year | Date | Value | | | Category | Brand |
|---|---|---|---|---|---|---|---|---|---|---|
| A3478 | Telehandler -1255-#A3478-(A1] | 1255 | 0160083610 | 2017 | 10/1/2017 | 125,555.35 | 899 | 011 | Telehandlers - 12K | JLG |
| A3516 | Telehandler -1255-#A3516-(A1] | 1255 | 0160083677 | 2017 | 10/1/2017 | 127,981.55 | 899 | 001 | Telehandlers - 12K | JLG |
| A3935 | Telehandler -1255-#A3935 | 1255 | 0160084869 | 2017 | 1/1/2018 | 124,950.80 | 899 | 009 | Telehandlers - 12K | JLG |
| A4048 | Telehandler -1255-#A4048-Lease | 1255 | 0160085665 | 2018 | 3/1/2018 | 130,226.28 | 899 | 011 | Telehandlers - 12K | JLG |
| A4053 | Telehandler -1255-#A4053 (AIR FILLED) | 1255 | 0160085499 | 2018 | 3/1/2018 | 123,333.60 | 899 | 001 | Telehandlers - 12K | JLG |
| A4054 | Telehandler -1255-#A4054-Lease-SOLIDTIRE | 1255 | 0160085667 | 2018 | 3/1/2018 | 129,563.20 | 899 | 007 | Telehandlers - 12K | JLG |
| A4081 | Telehandler -1255-#A4081 | 1255 | 0160085666 | 2018 | 3/1/2018 | 129,563.20 | 899 | 011 | Telehandlers - 12K | JLG |
| A4097 | Telehandler -1255-#A4097 | 1255 | 0160085847 | 2018 | 3/1/2018 | 129,563.20 | 899 | 009 | Telehandlers - 12K | JLG |
| A4103 | Telehandler -1255-#A4103 | 1255 | 0160085663 | 2018 | 3/1/2018 | 129,563.20 | 899 | 009 | Telehandlers - 12K | JLG |
| A4152 | Telehandler -1255-#A4152 | 1255 | 0160085849 | 2018 | 4/1/2018 | 130,872.40 | 899 | 006 | Telehandlers - 12K | JLG |
| A4177 | Telehandler -1255-#A4177 | 1255 | 0160085848 | 2018 | 4/1/2018 | 131,299.89 | 899 | 011 | Telehandlers - 12K | JLG |
| A4201 | Telehandler -1255-#A4201 | 1255 | 0160085850 | 2018 | 4/1/2018 | 129,979.20 | 899 | 004 | Telehandlers - 12K | JLG |
| A7872 | Telehandler SJ1256 TH- Max Lift 12K lbs | SJ1256 TH | 87410537 | 2020 | 3/30/2020 | 140,210.20 | 899 | 005 | Telehandlers - 12K | SKYJACK |
| A7929 | Telehandler SJ1256 TH- Max Lift 12K lbs | SJ1256 TH | 87410558 | 2020 | 4/2/2020 | 140,460.05 | 899 | 014 | Telehandlers - 12K | SKYJACK |
| A7930 | Telehandler SJ1256 TH- Max Lift 12K lbs | SJ1256 TH | 87410544 | 2020 | 4/2/2020 | 140,459.36 | 899 | 012 | Telehandlers - 12K | SKYJACK |
| A7931 | Telehandler SJ1256 TH- Max Lift 12K lbs | SJ1256 TH | 87410546 | 2020 | 4/2/2020 | 140,459.36 | 899 | 012 | Telehandlers - 12K | SKYJACK |
| A7932 | Telehandler SJ1256 TH- Max Lift 12K lbs | SJ1256 TH | 87410550 | 2020 | 4/2/2020 | 140,459.36 | 899 | 016 | Telehandlers - 12K | SKYJACK |
| A7936 | Telehandler SJ1256 TH- Max Lift 12K lbs | SJ1256 TH | 87410543 | 2020 | 4/2/2020 | 140,459.36 | 899 | 016 | Telehandlers - 12K | SKYJACK |
| A7944 | Telehandler SJ1256 TH- Max Lift 12K lbs | SJ1256 TH | 87410569 | 2020 | 4/6/2020 | 140,460.05 | 899 | 014 | Telehandlers - 12K | SKYJACK |
| A7948 | Telehandler SJ1256 TH- Max Lift 12K lbs | SJ1256 TH | 87410563 | 2020 | 4/6/2020 | 140,873.65 | 899 | 014 | Telehandlers - 12K | SKYJACK |
| A7976 | Telehandler SJ1256 TH- Max Lift 12K lbs | SJ1256 TH | 87410568 | 2020 | 4/6/2020 | 140,460.05 | 899 | 004 | Telehandlers - 12K | SKYJACK |
| A7987 | Telehandler SJ1256 TH- Max Lift 12K lbs | SJ1256 TH | 87410539 | 2020 | 4/7/2020 | 140,459.36 | 899 | 014 | Telehandlers - 12K | SKYJACK |
| A8028 | Telehandler SJ1256 TH- Max Lift 12K lbs | SJ1256 TH | 87410545 | 2020 | 4/7/2020 | 141,068.16 | 899 | 014 | Telehandlers - 12K | SKYJACK |
| A8356 | Telehandler SJ1256 TH- Max Lift 12K lbs | SJ1256 TH | 87410529 | 2020 | 5/14/2020 | 141,155.04 | 899 | 016 | Telehandlers - 12K | SKYJACK |
| A8358 | Telehandler SJ1256 TH- Max Lift 12K lbs | SJ1256 TH | 87410538 | 2020 | 5/14/2020 | 141,155.04 | 899 | 015 | Telehandlers - 12K | SKYJACK |
| A8359 | Telehandler SJ1256 TH- Max Lift 12K lbs | SJ1256 TH | 87410549 | 2020 | 5/14/2020 | 141,155.04 | 899 | 008 | Telehandlers - 12K | SKYJACK |
| A8250 | Telehandler SJ1256 TH- Max Lift 12K lbs | SJ1256 TH | 87410562 | 2020 | 8/1/2020 | 141,155.04 | 899 | 899 | Telehandlers - 12K | SKYJACK |
| A8251 | Telehandler SJ1256 TH- Max Lift 12K lbs | SJ1256 TH | 87410548 | 2020 | 8/1/2020 | 141,155.04 | 899 | 899 | Telehandlers - 12K | SKYJACK |
| A1709 | Reach-Forklift- JLG G5-18A (A3) | G5-18A | 0160066075 | 2014 | 1/7/2015 | 55,837.17 | 899 | 005 | Telehandlers - 5K | JLG |
| A3256 | Reach-Forklift - JLG G5-18A (A3) | G5-18A | 0160082904 | 2017 | 8/1/2017 | 54,229.60 | 899 | 009 | Telehandlers - 5K | JLG |
| A3583 | Reach-Forklift - Wacker TH627 | TH627 | 418020559 | 2017 | 11/1/2017 | 56,000.00 | 899 | 007 | Telehandlers - 5K | WACKER NEUSON |
| A3585 | Reach-Forklift - Wacker TH627 | TH627 | 418020561 | 2017 | 11/1/2017 | 56,000.00 | 899 | 012 | Telehandlers - 5K | WACKER NEUSON |
| A3742 | Reach-Forklift - Wacker TH627 | TH627 | 418020570 | 2017 | 12/1/2017 | 56,000.00 | 899 | 015 | Telehandlers - 5K | WACKER NEUSON |
| A1707 | Telehandler JLG G5-18A | G5-18A | 0160066073 | 2014 | 1/7/2015 | 55,837.17 | 899 | 001 | Telehandlers - 5K | JLG |
| A1708 | Telehandler JLG G5-18A | G5-18A | 0160066074 | 2014 | 1/7/2015 | 55,837.17 | 899 | 006 | Telehandlers - 5K | JLG |
| A1710 | Telehandler JLG G5-18A | G5-18A | 0160066070 | 2014 | 1/7/2015 | 55,837.17 | 899 | 009 | Telehandlers - 5K | JLG |
| A1711 | Telehandler JLG G5-18A | G5-18A | 0160066081 | 2015 | 1/12/2015 | 55,837.16 | 899 | 001 | Telehandlers - 5K | JLG |
| A1712 | Telehandler JLG G5-18A | G5-18A | 0160066074 | 2015 | 1/12/2015 | 55,837.16 | 899 | 004 | Telehandlers - 5K | JLG |
| A1713 | Telehandler JLG G5-18A | G5-18A | 0160066138 | 2015 | 1/12/2015 | 55,837.17 | 899 | 002 | Telehandlers - 5K | JLG |
| A1714 | Telehandler JLG G5-18A | G5-18A | 0160066080 | 2015 | 1/12/2015 | 55,837.17 | 899 | 011 | Telehandlers - 5K | JLG |
| A1715 | Telehandler JLG G5-18A | G5-18A | 0160065896 | 2015 | 1/12/2015 | 55,837.17 | 899 | 001 | Telehandlers - 5K | JLG |
| A1724 | Telehandler JLG G5-18A | G5-18A | 0160066077 | 2015 | 2/12/2015 | 55,837.17 | 899 | 001 | Telehandlers - 5K | JLG |
| A2046 | Telehandler JLG G5-18A | G5-18A | 0160071593 | 2015 | 11/5/2015 | 53,429.40 | 899 | 004 | Telehandlers - 5K | JLG |
| A2104 | Telehandler JLG G5-18A | G5-18A | 0160072627 | 2015 | 12/7/2015 | 53,221.98 | 899 | 011 | Telehandlers - 5K | JLG |
| A2105 | Telehandler JLG G5-18A | G5-18A | 0160072638 | 2015 | 12/7/2015 | 53,221.98 | 899 | 001 | Telehandlers - 5K | JLG |
| A2106 | Telehandler JLG G5-18A | G5-18A | 0160072628 | 2015 | 12/7/2015 | 53,221.98 | 899 | 002 | Telehandlers - 5K | JLG |
| A2107 | Telehandler JLG G5-18A | G5-18A | 0160072541 | 2015 | 12/7/2015 | 53,221.98 | 899 | 001 | Telehandlers - 5K | JLG |
| A2108 | Telehandler JLG G5-18A | G5-18A | 0160072535 | 2015 | 12/7/2015 | 53,221.98 | 899 | 001 | Telehandlers - 5K | JLG |
| A2109 | Telehandler JLG G5-18A | G5-18A | 0160072546 | 2015 | 12/7/2015 | 53,221.98 | 899 | 001 | Telehandlers - 5K | JLG |
| A2110 | Telehandler JLG G5-18A | G5-18A | 0160072309 | 2015 | 12/7/2015 | 53,221.98 | 899 | 001 | Telehandlers - 5K | JLG |
| A2111 | Telehandler JLG G5-18A | G5-18A | 0160072173 | 2015 | 12/7/2015 | 53,221.98 | 899 | 001 | Telehandlers - 5K | JLG |
| A2112 | Telehandler JLG G5-18A | G5-18A | 0160072626 | 2015 | 12/7/2015 | 53,221.98 | 899 | 011 | Telehandlers - 5K | JLG |
| A2113 | Telehandler JLG G5-18A | G5-18A | 0160072742 | 2015 | 12/7/2015 | 53,221.98 | 899 | 004 | Telehandlers - 5K | JLG |
| A2280 | Telehandler JLG G5-18A-#A2280 | G5-18A | 0160077175 | 2016 | 7/18/2016 | 55,150.48 | 899 | 004 | Telehandlers - 5K | JLG |
| A2526 | Telehandler JLG G5-18A-#A2526 | G5-18A | 0160078031 | 2016 | 9/27/2016 | 55,150.48 | 899 | 001 | Telehandlers - 5K | JLG |
| A2736 | Telehandler JLG G5-18A-#A2736 | G5-18A | 0160078873 | 2016 | 1/1/2017 | 55,150.00 | 899 | 001 | Telehandlers - 5K | JLG |
| A2737 | Telehandler JLG G5-18A-#A2737 | G5-18A | 0160078874 | 2016 | 1/1/2017 | 55,150.00 | 899 | 001 | Telehandlers - 5K | JLG |
| A2738 | Telehandler JLG G5-18A-#A2738 | G5-18A | 0160078875 | 2016 | 1/1/2017 | 55,150.00 | 899 | 002 | Telehandlers - 5K | JLG |
| A2742 | Telehandler JLG G5-18A-#A2742 | G5-18A | 0160078872 | 2016 | 1/1/2017 | 55,150.00 | 899 | 002 | Telehandlers - 5K | JLG |
| A2743 | Telehandler JLG G5-18A-#A2743 | G5-18A | 0160078876 | 2016 | 1/1/2017 | 55,617.17 | 899 | 011 | Telehandlers - 5K | JLG |
| A3300 | Telehandler JLG G5-18A-#A3300 | G5-18A | 0160082907 | 2017 | 8/1/2017 | 54,229.60 | 899 | 009 | Telehandlers - 5K | JLG |
| A3542 | Telehandler JLG G5-18A-#A3542 | G5-18A | 0160083736 | 2017 | 10/1/2017 | 54,229.60 | 899 | 001 | Telehandlers - 5K | JLG |
| A3543 | Telehandler JLG G5-18A-#A3543 | G5-18A | 0160083739 | 2017 | 10/1/2017 | 54,229.60 | 899 | 001 | Telehandlers - 5K | JLG |
| A3544 | Telehandler JLG G5-18A-#A3544 | G5-18A | 0160083738 | 2017 | 10/1/2017 | 54,229.60 | 899 | 011 | Telehandlers - 5K | JLG |
| A3547 | Telehandler JLG G5-18A-#A3547 | G5-18A | 0160083737 | 2017 | 10/1/2017 | 54,229.60 | 899 | 001 | Telehandlers - 5K | JLG |
| A2045 | Telehandler JLG G5-18A-(A1] | G5-18A | 0160071591 | 2015 | 11/5/2015 | 54,036.41 | 899 | 001 | Telehandlers - 5K | JLG |

| A3255 | Telehandler JLG G5-18A-(A1) | G5-18A | 0160082903 | 2017 | 8/1/2017 | 54,229.60 | 899 | 009 | Telehandlers - 5K | JLG |
|---|---|---|---|---|---|---|---|---|---|---|
| A3257 | Telehandler JLG G5-18A-(A1) | G5-18A | 0160082905 | 2017 | 8/1/2017 | 54,229.60 | 899 | 004 | Telehandlers - 5K | JLG |
| A1606 | Telehandler JLG G5-18A-A1606 | G5-18A | 0160062476 | 2014 | 8/29/2014 | 56,146.99 | 899 | 009 | Telehandlers - 5K | JLG |
| A1608 | Telehandler JLG G5-18A-A1608 | G5-18A | 0160062478 | 2014 | 8/29/2014 | 55,837.17 | 899 | 002 | Telehandlers - 5K | JLG |
| A1609 | Telehandler JLG G5-18A-A1609 | G5-18A | 0160062866 | 2014 | 8/29/2014 | 55,837.17 | 899 | 001 | Telehandlers - 5K | JLG |
| A1610 | Telehandler JLG G5-18A-A1610 | G5-18A | 0160062645 | 2014 | 8/29/2014 | 55,837.17 | 899 | 015 | Telehandlers - 5K | JLG |
| A1611 | Telehandler JLG G5-18A-A1611 | G5-18A | 0160062867 | 2014 | 8/29/2014 | 55,837.17 | 899 | 001 | Telehandlers - 5K | JLG |
| A3911 | TH627 - Reach Forklift - A3911 | TH627 | 418020589 | 2017 | 12/1/2017 | 56,000.00 | 899 | 007 | Telehandlers - 5K | WACKER NEUSON |
| A3915 | TH627 - Reach Forklift - A3915 | TH627 | 418020608 | 2017 | 12/1/2017 | 56,000.00 | 899 | 007 | Telehandlers - 5K | WACKER NEUSON |
| A5491 | TH627 - Reach Forklift - A5491 | TH627 | WNK41812LITCC0187 | 2018 | 1/1/2019 | 63,196.00 | 899 | 007 | Telehandlers - 5K | WACKER NEUSON |
| A7287 | TH627 - Reach Forklift - A7287 | TH627 | WNK41812VKTKC0686 | 2019 | 1/1/2020 | 66,153.00 | 899 | 007 | Telehandlers - 5K | WACKER NEUSON |
| A3584 | TH627-Telescopic Forklift-A3584 | TH627 | 418020560 | 2017 | 11/1/2017 | 56,000.00 | 899 | 006 | Telehandlers - 5K | WACKER NEUSON |
| A3591 | TH627-Telescopic Forklift-A3591 | TH627 | 418020566 | 2017 | 11/1/2017 | 56,000.00 | 899 | 005 | Telehandlers - 5K | WACKER NEUSON |
| A3592 | TH627-Telescopic Forklift-A3592 | TH627 | 418020565 | 2017 | 11/1/2017 | 56,000.00 | 899 | 002 | Telehandlers - 5K | WACKER NEUSON |
| A3593 | TH627-Telescopic Forklift-A3593 | TH627 | 418020567 | 2017 | 11/1/2017 | 56,000.00 | 899 | 011 | Telehandlers - 5K | WACKER NEUSON |
| A3610 | TH627-Telescopic Forklift-A3610 | TH627 | 418020555 | 2017 | 11/1/2017 | 56,000.00 | 899 | 014 | Telehandlers - 5K | WACKER NEUSON |
| A3630 | TH627-Telescopic Forklift-A3630 | TH627 | 418020557 | 2017 | 11/1/2017 | 56,000.00 | 899 | 002 | Telehandlers - 5K | WACKER NEUSON |
| A3647 | TH627-Telescopic Forklift-A3647 | TH627 | 418020558 | 2017 | 11/1/2017 | 56,000.00 | 899 | 012 | Telehandlers - 5K | WACKER NEUSON |
| A3741 | TH627-Telescopic Forklift-A3741 | TH627 | 418020581 | 2017 | 12/1/2017 | 56,000.00 | 899 | 011 | Telehandlers - 5K | WACKER NEUSON |
| A3743 | TH627-Telescopic Forklift-A3743 | TH627 | 418020580 | 2017 | 12/1/2017 | 56,000.00 | 899 | 004 | Telehandlers - 5K | WACKER NEUSON |
| A3912 | TH627-Telescopic Forklift-A3912 | TH627 | 418020603 | 2017 | 12/1/2017 | 56,000.00 | 899 | 002 | Telehandlers - 5K | WACKER NEUSON |
| A3914 | TH627-Telescopic Forklift-A3914 | TH627 | 418020607 | 2017 | 12/1/2017 | 56,000.00 | 899 | 001 | Telehandlers - 5K | WACKER NEUSON |
| A3917 | TH627-Telescopic Forklift-A3917 | TH627 | 418020584 | 2017 | 12/1/2017 | 56,000.00 | 899 | 006 | Telehandlers - 5K | WACKER NEUSON |
| A3918 | TH627-Telescopic Forklift-A3918 | TH627 | 418020605 | 2017 | 12/1/2017 | 56,000.00 | 899 | 005 | Telehandlers - 5K | WACKER NEUSON |
| A3919 | TH627-Telescopic Forklift-A3919 | TH627 | 418020604 | 2017 | 12/1/2017 | 56,369.09 | 899 | 009 | Telehandlers - 5K | WACKER NEUSON |
| A3921 | TH627-Telescopic Forklift-A3921 | TH627 | 418020661 | 2017 | 1/1/2018 | 56,000.00 | 899 | 009 | Telehandlers - 5K | WACKER NEUSON |
| A3922 | TH627-Telescopic Forklift-A3922 | TH627 | 418020662 | 2017 | 1/1/2018 | 56,267.68 | 899 | 012 | Telehandlers - 5K | WACKER NEUSON |
| A3923 | TH627-Telescopic Forklift-A3923 | TH627 | 418020663 | 2017 | 1/1/2018 | 56,000.00 | 899 | 001 | Telehandlers - 5K | WACKER NEUSON |
| A3924 | TH627-Telescopic Forklift-A3924 | TH627 | 418020624 | 2017 | 1/1/2018 | 56,000.00 | 899 | 004 | Telehandlers - 5K | WACKER NEUSON |
| A3925 | TH627-Telescopic Forklift-A3925 | TH627 | 418020654 | 2017 | 1/1/2018 | 56,000.00 | 899 | 015 | Telehandlers - 5K | WACKER NEUSON |
| A3926 | TH627-Telescopic Forklift-A3926 | TH627 | 418020651 | 2017 | 1/1/2018 | 56,000.00 | 899 | 009 | Telehandlers - 5K | WACKER NEUSON |
| A4022 | TH627-Telescopic Forklift-A4022 | TH627 | 418020620 | 2017 | 2/1/2018 | 56,000.00 | 899 | 005 | Telehandlers - 5K | WACKER NEUSON |
| A4023 | TH627-Telescopic Forklift-A4023 | TH627 | 418020622 | 2017 | 2/1/2018 | 56,000.00 | 899 | 012 | Telehandlers - 5K | WACKER NEUSON |
| A4024 | TH627-Telescopic Forklift-A4024 | TH627 | 418020615 | 2017 | 2/1/2018 | 56,000.00 | 899 | 001 | Telehandlers - 5K | WACKER NEUSON |
| A5489 | TH627-Telescopic Forklift-A5489 | TH627 | WNK41812AITCC0186 | 2018 | 1/1/2019 | 63,196.00 | 899 | 011 | Telehandlers - 5K | WACKER NEUSON |
| A5490 | TH627-Telescopic Forklift-A5490 | TH627 | WNK41812CITCC0159 | 2018 | 1/1/2019 | 63,196.00 | 899 | 001 | Telehandlers - 5K | WACKER NEUSON |
| A5492 | TH627-Telescopic Forklift-A5492 | TH627 | WNK41812VITCC0171 | 2018 | 1/1/2019 | 63,196.00 | 899 | 001 | Telehandlers - 5K | WACKER NEUSON |
| A5493 | TH627-Telescopic Forklift-A5493 | TH627 | WNK41812CITCC0176 | 2018 | 1/1/2019 | 63,196.00 | 899 | 006 | Telehandlers - 5K | WACKER NEUSON |
| A5494 | TH627-Telescopic Forklift-A5494 | TH627 | WNK41812VITCC0168 | 2018 | 1/1/2019 | 63,196.00 | 899 | 009 | Telehandlers - 5K | WACKER NEUSON |
| A5495 | TH627-Telescopic Forklift-A5495 | TH627 | WNK41812HITCC0174 | 2018 | 1/1/2019 | 63,196.00 | 899 | 006 | Telehandlers - 5K | WACKER NEUSON |
| A5496 | TH627-Telescopic Forklift-A5496 | TH627 | WNK41812EITCC0192 | 2018 | 1/1/2019 | 63,196.00 | 899 | 006 | Telehandlers - 5K | WACKER NEUSON |
| A5497 | TH627-Telescopic Forklift-A5497 | TH627 | WNK41812VITCC0199 | 2018 | 1/1/2019 | 63,196.00 | 899 | 009 | Telehandlers - 5K | WACKER NEUSON |
| A5498 | TH627-Telescopic Forklift-A5498 | TH627 | WNK41812PITCC0200 | 2018 | 1/1/2019 | 63,196.00 | 899 | 006 | Telehandlers - 5K | WACKER NEUSON |
| A5499 | TH627-Telescopic Forklift-A5499 | TH627 | WNK41812KITCC0201 | 2018 | 1/1/2019 | 63,196.00 | 899 | 002 | Telehandlers - 5K | WACKER NEUSON |
| A5500 | TH627-Telescopic Forklift-A5500 | TH627 | WNK41812CITCC0198 | 2018 | 1/1/2019 | 63,196.00 | 899 | 001 | Telehandlers - 5K | WACKER NEUSON |
| A5898 | TH627-Telescopic Forklift-A5898 | TH627 | WNK41812PJTCC0263 | 2019 | 4/1/2019 | 63,196.00 | 899 | 005 | Telehandlers - 5K | WACKER NEUSON |
| A5899 | TH627-Telescopic Forklift-A5899 | TH627 | WNK41812EJTCC0260 | 2019 | 4/1/2019 | 63,196.00 | 899 | 012 | Telehandlers - 5K | WACKER NEUSON |
| A5900 | TH627-Telescopic Forklift-A5900 | TH627 | WNK41812LJTCC0255 | 2019 | 4/1/2019 | 63,196.00 | 899 | 012 | Telehandlers - 5K | WACKER NEUSON |
| A5901 | TH627-Telescopic Forklift-A5901 | TH627 | WNK41812CJTCC0275 | 2019 | 4/1/2019 | 63,196.00 | 899 | 016 | Telehandlers - 5K | WACKER NEUSON |
| A5902 | TH627-Telescopic Forklift-A5902 | TH627 | WNK41812PJTCC0277 | 2019 | 4/1/2019 | 63,196.00 | 899 | 012 | Telehandlers - 5K | WACKER NEUSON |
| A5903 | TH627-Telescopic Forklift-A5903 | TH627 | WNK41812JJTCC0279 | 2019 | 4/1/2019 | 63,196.00 | 899 | 005 | Telehandlers - 5K | WACKER NEUSON |
| A6016 | TH627-Telescopic Forklift-A6016 | TH627 | WNK41812CJTCC0289 | 2019 | 4/1/2019 | 63,196.00 | 899 | 014 | Telehandlers - 5K | WACKER NEUSON |
| A6017 | TH627-Telescopic Forklift-A6017 | TH627 | WNK41812HJTCC0287 | 2019 | 4/1/2019 | 63,196.00 | 899 | 015 | Telehandlers - 5K | WACKER NEUSON |
| A6018 | TH627-Telescopic Forklift-A6018 | TH627 | WNK41812AJTCC0285 | 2019 | 4/1/2019 | 63,196.00 | 899 | 014 | Telehandlers - 5K | WACKER NEUSON |
| A6037 | TH627-Telescopic Forklift-A6037 | TH627 | WNK41812LJTCC0319 | 2019 | 4/1/2019 | 63,196.00 | 899 | 006 | Telehandlers - 5K | WACKER NEUSON |
| A6038 | TH627-Telescopic Forklift-A6038 | TH627 | WNK41812AJTCC0321 | 2019 | 4/1/2019 | 63,196.00 | 899 | 006 | Telehandlers - 5K | WACKER NEUSON |
| A6039 | TH627-Telescopic Forklift-A6039 | TH627 | WNK41812VJTCC0317 | 2019 | 4/1/2019 | 63,196.00 | 899 | 009 | Telehandlers - 5K | WACKER NEUSON |
| A6131 | TH627-Telescopic Forklift-A6131 | TH627 | WNK41812TJTCC0357 | 2019 | 5/1/2019 | 63,196.00 | 899 | 006 | Telehandlers - 5K | WACKER NEUSON |
| A6132 | TH627-Telescopic Forklift-A6132 | TH627 | WNK41812PJTCC0344 | 2019 | 5/1/2019 | 63,196.00 | 899 | 001 | Telehandlers - 5K | WACKER NEUSON |
| A6133 | TH627-Telescopic Forklift-A6133 | TH627 | WNK41812AJTCC0349 | 2019 | 5/1/2019 | 63,196.00 | 899 | 015 | Telehandlers - 5K | WACKER NEUSON |
| A6134 | TH627-Telescopic Forklift-A6134 | TH627 | WNK41812CJTCC0342 | 2019 | 5/1/2019 | 63,196.00 | 899 | 016 | Telehandlers - 5K | WACKER NEUSON |
| A6135 | TH627-Telescopic Forklift-A6135 | TH627 | WNK41812VJTCC0351 | 2019 | 5/1/2019 | 63,196.00 | 899 | 014 | Telehandlers - 5K | WACKER NEUSON |
| A6136 | TH627-Telescopic Forklift-A6136 | TH627 | WNK41812CJTCC0339 | 2019 | 5/1/2019 | 63,196.00 | 899 | 014 | Telehandlers - 5K | WACKER NEUSON |
| A6162 | TH627-Telescopic Forklift-A6162 | TH627 | WNK41812CJTCC0390 | 2019 | 5/1/2019 | 63,196.00 | 899 | 001 | Telehandlers - 5K | WACKER NEUSON |
| A6163 | TH627-Telescopic Forklift-A6163 | TH627 | WNK41812CJTCC0383 | 2019 | 5/1/2019 | 63,196.00 | 899 | 001 | Telehandlers - 5K | WACKER NEUSON |
| A6164 | TH627-Telescopic Forklift-A6164 | TH627 | WNK41812EJTCC0285 | 2019 | 5/1/2019 | 63,196.00 | 899 | 001 | Telehandlers - 5K | WACKER NEUSON |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A6196 | TH627-Telescopic Forklift-A6196 | TH627 | WNK41812JJTCC0301 | 2019 | 5/1/2019 | 63,196.00 | 899 | 012 | Telehandlers - 5K | WACKER NEUSON |
| A6197 | TH627-Telescopic Forklift-A6197 | TH627 | WNK41812TJTCC0309 | 2019 | 5/1/2019 | 63,196.00 | 899 | 016 | Telehandlers - 5K | WACKER NEUSON |
| A6356 | TH627-Telescopic Forklift-A6356 | TH627 | WNK41812LJTCC0305 | 2019 | 5/1/2019 | 63,196.00 | 899 | 015 | Telehandlers - 5K | WACKER NEUSON |
| A6901 | TH627-Telescopic Forklift-A6901 | TH627 | WNK41812KTKCC0658 | 2019 | 1/1/2020 | 66,153.00 | 899 | 015 | Telehandlers - 5K | WACKER NEUSON |
| A6902 | TH627-Telescopic Forklift-A6902 | TH627 | WNK41812AKTKCC0656 | 2019 | 1/1/2020 | 66,153.00 | 899 | 015 | Telehandlers - 5K | WACKER NEUSON |
| A6904 | TH627-Telescopic Forklift-A6904 | TH627 | WNK41812HKTKCC0661 | 2019 | 1/1/2020 | 66,153.00 | 899 | 014 | Telehandlers - 5K | WACKER NEUSON |
| A6905 | TH627-Telescopic Forklift-A6905 | TH627 | WNK41812CKTKCC0663 | 2019 | 1/1/2020 | 67,135.59 | 899 | 008 | Telehandlers - 5K | WACKER NEUSON |
| A6906 | TH627-Telescopic Forklift-A6906 | TH627 | WNK41812PKTKCC0665 | 2019 | 1/1/2020 | 66,153.00 | 899 | 009 | Telehandlers - 5K | WACKER NEUSON |
| A7248 | TH627-Telescopic Forklift-A7248 | TH627 | WNK41812HKTKCC0689 | 2019 | 1/1/2020 | 66,153.00 | 899 | 006 | Telehandlers - 5K | WACKER NEUSON |
| A7249 | TH627-Telescopic Forklift-A7249 | TH627 | WNK41812EKTKCC0693 | 2019 | 1/1/2020 | 66,153.00 | 899 | 001 | Telehandlers - 5K | WACKER NEUSON |
| A7250 | TH627-Telescopic Forklift-A7250 | TH627 | WNK41812PKTKCC0701 | 2019 | 1/1/2020 | 66,153.00 | 899 | 011 | Telehandlers - 5K | WACKER NEUSON |
| A7251 | TH627-Telescopic Forklift-A7251 | TH627 | WNK41812LKTKCC0691 | 2019 | 1/1/2020 | 66,677.22 | 899 | 008 | Telehandlers - 5K | WACKER NEUSON |
| A7252 | TH627-Telescopic Forklift-A7252 | TH627 | WNK41812CKTKCC0687 | 2019 | 1/1/2020 | 66,153.00 | 899 | 008 | Telehandlers - 5K | WACKER NEUSON |
| A7253 | TH627-Telescopic Forklift-A7253 | TH627 | WNK41812PKTKCC0679 | 2019 | 1/1/2020 | 66,153.00 | 899 | 004 | Telehandlers - 5K | WACKER NEUSON |
| A7254 | TH627-Telescopic Forklift-A7254 | TH627 | WNK41812TKTKCC0695 | 2019 | 1/1/2020 | 66,153.00 | 899 | 008 | Telehandlers - 5K | WACKER NEUSON |
| A7255 | TH627-Telescopic Forklift-A7255 | TH627 | WNK41812PKTKCC0682 | 2019 | 1/1/2020 | 66,153.00 | 899 | 012 | Telehandlers - 5K | WACKER NEUSON |
| A7256 | TH627-Telescopic Forklift-A7256 | TH627 | WNK41812CKTKCC0677 | 2019 | 1/1/2020 | 66,470.38 | 899 | 015 | Telehandlers - 5K | WACKER NEUSON |
| A7257 | TH627-Telescopic Forklift-A7257 | TH627 | WNK41812CKTKCC0680 | 2019 | 1/1/2020 | 66,153.00 | 899 | 008 | Telehandlers - 5K | WACKER NEUSON |
| A7258 | TH627-Telescopic Forklift-A7258 | TH627 | WNK41812JKTKCC0703 | 2019 | 1/1/2020 | 66,153.00 | 899 | 008 | Telehandlers - 5K | WACKER NEUSON |
| A7259 | TH627-Telescopic Forklift-A7259 | TH627 | WNK41812CKTKCC0699 | 2019 | 1/1/2020 | 66,153.00 | 899 | 004 | Telehandlers - 5K | WACKER NEUSON |
| A7283 | TH627-Telescopic Forklift-A7283 | TH627 | WNK41812HKTKCC0725 | 2019 | 1/1/2020 | 66,153.00 | 899 | 001 | Telehandlers - 5K | WACKER NEUSON |
| A7284 | TH627-Telescopic Forklift-A7284 | TH627 | WNK41812PKTKCC0729 | 2019 | 1/1/2020 | 66,153.00 | 899 | 002 | Telehandlers - 5K | WACKER NEUSON |
| A7285 | TH627-Telescopic Forklift-A7285 | TH627 | WNK41812KTKCC0733 | 2019 | 1/1/2020 | 66,153.00 | 899 | 005 | Telehandlers - 5K | WACKER NEUSON |
| A7286 | TH627-Telescopic Forklift-A7286 | TH627 | WNK41812EKTKCC0697 | 2019 | 1/1/2020 | 66,153.00 | 899 | 001 | Telehandlers - 5K | WACKER NEUSON |
| A7288 | TH627-Telescopic Forklift-A7288 | TH627 | WNK41812VKTKCC0705 | 2019 | 1/1/2020 | 66,153.00 | 899 | 011 | Telehandlers - 5K | WACKER NEUSON |
| A7290 | TH627-Telescopic Forklift-A7290 | TH627 | WNK41812LKTKCC0707 | 2019 | 1/1/2020 | 66,153.00 | 899 | 011 | Telehandlers - 5K | WACKER NEUSON |
| A7291 | TH627-Telescopic Forklift-A7291 | TH627 | WNK41812EKTKCC0709 | 2019 | 1/1/2020 | 66,153.00 | 899 | 011 | Telehandlers - 5K | WACKER NEUSON |
| A7293 | TH627-Telescopic Forklift-A7293 | TH627 | WNK41812CKTKCC0718 | 2019 | 1/1/2020 | 66,153.00 | 899 | 001 | Telehandlers - 5K | WACKER NEUSON |
| A7294 | TH627-Telescopic Forklift-A7294 | TH627 | WNK41812TKTKCC0731 | 2019 | 1/1/2020 | 66,153.00 | 899 | 011 | Telehandlers - 5K | WACKER NEUSON |
| A7295 | TH627-Telescopic Forklift-A7295 | TH627 | WNK41812CKTKCC0735 | 2019 | 1/1/2020 | 66,153.00 | 899 | 011 | Telehandlers - 5K | WACKER NEUSON |
| A7296 | TH627-Telescopic Forklift-A7296 | TH627 | WNK41812EKTKCC0712 | 2019 | 1/1/2020 | 66,153.00 | 899 | 011 | Telehandlers - 5K | WACKER NEUSON |
| A7297 | TH627-Telescopic Forklift-A7297 | TH627 | WNK41812TKTKCC0714 | 2019 | 1/1/2020 | 66,153.00 | 899 | 004 | Telehandlers - 5K | WACKER NEUSON |
| A7298 | TH627-Telescopic Forklift-A7298 | TH627 | WNK41812KKTKCC0716 | 2019 | 1/1/2020 | 66,153.00 | 899 | 001 | Telehandlers - 5K | WACKER NEUSON |
| A7560 | TH627-Telescopic Forklift-A7560 | TH627 | WNK41812AKTKCC0673 | 2019 | 1/1/2020 | 66,153.00 | 899 | 008 | Telehandlers - 5K | WACKER NEUSON |
| A7561 | TH627-Telescopic Forklift-A7561 | TH627 | WNK41812CKTKCC0654 | 2019 | 1/1/2020 | 66,153.00 | 899 | 014 | Telehandlers - 5K | WACKER NEUSON |
| A7562 | TH627-Telescopic Forklift-A7562 | TH627 | WNK41812HKTKCC0675 | 2019 | 1/1/2020 | 66,153.00 | 899 | 012 | Telehandlers - 5K | WACKER NEUSON |
| A9383 | 6042 Telescopic Reach Forklift | 6042 | 160053701 | 2013 | 6/10/2021 | 30,015.91 | 899 | | | JLG |
| A4652 | Reach-Forklift - JLG Skytrak (A2) | 6042 SkyTrak | 0160089278 | 2018 | 1/1/2019 | 81,480.00 | 899 | 007 | Telehandlers - 6K | JLG |
| A2687 | Reach-Forklift-JLG Skytrak6042-A2687 | 6042 Skytrak | 0160078448 | 2016 | 12/1/2016 | 82,644.00 | 899 | 009 | Telehandlers - 6K | JLG |
| A2099 | Telehandler JLG Skytrak 6042 | 6042 Skytrak | 0160074018 | 2015 | 11/25/2015 | 81,007.58 | 899 | 009 | Telehandlers - 6K | JLG |
| A2100 | Telehandler JLG Skytrak 6042 | 6042 Skytrak | 0160073966 | 2015 | 12/7/2015 | 81,289.04 | 899 | 006 | Telehandlers - 6K | JLG |
| A2101 | Telehandler JLG Skytrak 6042 | 6042 Skytrak | 0160073973 | 2015 | 12/7/2015 | 81,289.04 | 899 | 001 | Telehandlers - 6K | JLG |
| A2102 | Telehandler JLG Skytrak 6042 | 6042 Skytrak | 0160073971 | 2015 | 12/7/2015 | 81,289.04 | 899 | 006 | Telehandlers - 6K | JLG |
| A2103 | Telehandler JLG Skytrak 6042 | 6042 Skytrak | 0160073977 | 2015 | 12/7/2015 | 81,289.04 | 899 | 001 | Telehandlers - 6K | JLG |
| A2422 | Telehandler JLG Skytrak 6042-#A2422 | 6042 SkyTrak | 160077912 | 2016 | 10/1/2016 | 82,644.00 | 899 | 004 | Telehandlers - 6K | JLG |
| A2684 | Telehandler JLG Skytrak 6042-#A2684 | 6042 SkyTrak | 0160078449 | 2016 | 12/1/2016 | 82,644.00 | 899 | 009 | Telehandlers - 6K | JLG |
| A2685 | Telehandler JLG Skytrak 6042-#A2685 | 6042 SkyTrak | 0160078557 | 2016 | 12/1/2016 | 82,644.00 | 899 | 009 | Telehandlers - 6K | JLG |
| A2686 | Telehandler JLG Skytrak 6042-#A2686 | 6042 SkyTrak | 0160078560 | 2016 | 12/1/2016 | 82,644.00 | 899 | 006 | Telehandlers - 6K | JLG |
| A2688 | Telehandler JLG Skytrak 6042-#A2688 | 6042 SkyTrak | 0160078447 | 2016 | 12/1/2016 | 82,644.00 | 899 | 009 | Telehandlers - 6K | JLG |
| A3262 | Telehandler JLG Skytrak 6042-#A3262 | 6042 SkyTrak | 0160082836 | 2017 | 8/1/2017 | 81,480.00 | 899 | 004 | Telehandlers - 6K | JLG |
| A3273 | Telehandler JLG Skytrak 6042-#A3273 | 6042 SkyTrak | 0160082835 | 2017 | 8/1/2017 | 81,480.00 | 899 | 004 | Telehandlers - 6K | JLG |
| A3275 | Telehandler JLG Skytrak 6042-#A3275 | 6042 SkyTrak | 0160082834 | 2017 | 8/1/2017 | 81,480.00 | 899 | 009 | Telehandlers - 6K | JLG |
| A3533 | Telehandler JLG Skytrak 6042-#A3533 | 6042 SkyTrak | 0160083540 | 2017 | 10/1/2017 | 81,480.00 | 899 | 011 | Telehandlers - 6K | JLG |
| A3789 | Telehandler JLG Skytrak 6042-#A3789 | 6042 SkyTrak | 0160084133 | 2017 | 12/1/2017 | 81,480.00 | 899 | 009 | Telehandlers - 6K | JLG |
| A4578 | Telehandler JLG Skytrak 6042-#A4578 (A2) | 6042 SkyTrak | 0160089606 | 2018 | 1/1/2019 | 81,480.00 | 899 | 014 | Telehandlers - 6K | JLG |
| A4589 | Telehandler JLG Skytrak 6042-#A4589 (A2) | 6042 SkyTrak | 0160089604 | 2017 | 1/1/2019 | 82,344.54 | 899 | 011 | Telehandlers - 6K | JLG |
| A4593 | Telehandler JLG Skytrak 6042-#A4593 (A2) | 6042 SkyTrak | 0160089603 | 2018 | 1/1/2019 | 82,644.00 | 899 | 004 | Telehandlers - 6K | JLG |
| A4595 | Telehandler JLG Skytrak 6042-#A4595 (A2) | 6042 SkyTrak | 0160089279 | 2018 | 1/1/2019 | 81,480.00 | 899 | 006 | Telehandlers - 6K | JLG |
| A4615 | Telehandler JLG Skytrak 6042-#A4615 (A2) | 6042 SkyTrak | 0160089605 | 2018 | 1/1/2019 | 81,480.00 | 899 | 009 | Telehandlers - 6K | JLG |
| A4698 | Telehandler JLG Skytrak 6042-#A4698(A2) | 6042 SkyTrak | 0160090085 | 2018 | 1/1/2019 | 82,644.00 | 899 | 009 | Telehandlers - 6K | JLG |
| A4732 | Telehandler JLG Skytrak 6042-#A4732(A2) | 6042 SkyTrak | 0160090711 | 2018 | 1/1/2019 | 82,635.14 | 899 | 008 | Telehandlers - 6K | JLG |
| A4740 | Telehandler JLG Skytrak 6042-#A4740 | 6042 SkyTrak | 0160090710 | 2018 | 1/1/2019 | 81,480.00 | 899 | 012 | Telehandlers - 6K | JLG |
| A4751 | Telehandler JLG Skytrak 6042-#A4751 | 6042 SkyTrak | 0160090883 | 2018 | 1/1/2019 | 81,480.00 | 899 | 004 | Telehandlers - 6K | JLG |
| A4755 | Telehandler JLG Skytrak 6042-#A4755 | 6042 SkyTrak | 0160091065 | 2018 | 1/1/2019 | 81,480.00 | 899 | 015 | Telehandlers - 6K | JLG |
| A4968 | Telehandler JLG Skytrak 6042-#A4968 | 6042 SkyTrak | 0160091064 | 2018 | 1/1/2019 | 82,644.00 | 899 | 007 | Telehandlers - 6K | JLG |
| A5097 | Telehandler JLG Skytrak 6042-#A5097 | 6042 SkyTrak | 0160092510 | 2018 | 1/1/2019 | 86,498.07 | 899 | 011 | Telehandlers - 6K | JLG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A5098 | Telehandler JLG Skytrak 6042-#A5098 | 6042 SkyTrak | 0160092509 | 2018 | 1/1/2019 | 86,498.07 | 899 | 011 | Telehandlers - 6K | JLG |
| A5100 | Telehandler JLG Skytrak 6042-#A5100 | 6042 SkyTrak | 0160092512 | 2018 | 1/1/2019 | 86,498.07 | 899 | 005 | Telehandlers - 6K | JLG |
| A5117 | Telehandler JLG Skytrak 6042-#A5117 | 6042 SkyTrak | 0160092855 | 2018 | 1/1/2019 | 86,498.07 | 899 | 015 | Telehandlers - 6K | JLG |
| A5126 | Telehandler JLG Skytrak 6042-#A5126 | 6042 SkyTrak | 0160092690 | 2018 | 1/1/2019 | 86,498.07 | 899 | 004 | Telehandlers - 6K | JLG |
| A5136 | Telehandler JLG Skytrak 6042-#A5136 | 6042 SkyTrak | 0160092684 | 2018 | 1/1/2019 | 86,498.07 | 899 | 005 | Telehandlers - 6K | JLG |
| A5144 | Telehandler JLG Skytrak 6042-#A5144 | 6042 SkyTrak | 0160092694 | 2018 | 1/1/2019 | 86,498.07 | 899 | 005 | Telehandlers - 6K | JLG |
| A5150 | Telehandler JLG Skytrak 6042-#A5150 | 6042 SkyTrak | 0160092691 | 2018 | 1/1/2019 | 86,498.07 | 899 | 009 | Telehandlers - 6K | JLG |
| A5160 | Telehandler JLG Skytrak 6042-#A5160 | 6042 SkyTrak | 0160093003 | 2018 | 1/1/2019 | 86,498.07 | 899 | 004 | Telehandlers - 6K | JLG |
| A5246 | Telehandler JLG Skytrak 6042-#A5246 | 6042 SkyTrak | 0160092692 | 2018 | 1/1/2019 | 86,331.40 | 899 | 009 | Telehandlers - 6K | JLG |
| A5249 | Telehandler JLG Skytrak 6042-#A5249 | 6042 SkyTrak | 0160092693 | 2018 | 1/1/2019 | 86,498.07 | 899 | 009 | Telehandlers - 6K | JLG |
| A5435 | Telehandler JLG Skytrak 6042-#A5435 | 6042 SkyTrak | 0160092695 | 2018 | 1/1/2019 | 86,498.07 | 899 | 005 | Telehandlers - 6K | JLG |
| A5570 | Telehandler JLG Skytrak 6042-#A5570 | 6042 SkyTrak | 0160092511 | 2018 | 2/1/2019 | 87,229.60 | 899 | 011 | Telehandlers - 6K | JLG |
| A6634 | Telehandler JLG Skytrak 6042-#A6634 | 6042 SkyTrak | 0160097778 | 2019 | 1/1/2020 | 86,498.07 | 899 | 005 | Telehandlers - 6K | JLG |
| A6803 | Telehandler JLG Skytrak 6042-#A6803 | 6042 SkyTrak | 0160098563 | 2019 | 1/1/2020 | 85,998.09 | 899 | 012 | Telehandlers - 6K | JLG |
| A6805 | Telehandler JLG Skytrak 6042-#A6805 | 6042 SkyTrak | 0160098562 | 2019 | 1/1/2020 | 85,998.09 | 899 | 012 | Telehandlers - 6K | JLG |
| A6806 | Telehandler JLG Skytrak 6042-#A6806 | 6042 SkyTrak | 0160098387 | 2019 | 1/1/2020 | 86,998.07 | 899 | 012 | Telehandlers - 6K | JLG |
| A6927 | Telehandler JLG Skytrak 6042-#A6927 | 6042 SkyTrak | 0160099051 | 2019 | 1/1/2020 | 86,498.07 | 899 | 006 | Telehandlers - 6K | JLG |
| A6928 | Telehandler JLG Skytrak 6042-#A6928 | 6042 SkyTrak | 0160099206 | 2019 | 1/1/2020 | 86,998.07 | 899 | 008 | Telehandlers - 6K | JLG |
| A6929 | Telehandler JLG Skytrak 6042-#A6929 | 6042 SkyTrak | 0160099370 | 2019 | 1/1/2020 | 86,998.09 | 899 | 005 | Telehandlers - 6K | JLG |
| A6945 | Telehandler JLG Skytrak 6042-#A6945 | 6042 SkyTrak | 0160099056 | 2019 | 1/1/2020 | 86,498.07 | 899 | 008 | Telehandlers - 6K | JLG |
| A6993 | Telehandler JLG Skytrak 6042-#A6993 | 6042 SkyTrak | 0160098729 | 2019 | 9/1/2019 | 86,998.07 | 899 | 014 | Telehandlers - 6K | JLG |
| A6994 | Telehandler JLG Skytrak 6042-#A6994 | 6042 SkyTrak | 0160099203 | 2019 | 9/1/2019 | 86,998.07 | 899 | 014 | Telehandlers - 6K | JLG |
| A6995 | Telehandler JLG Skytrak 6042-#A6995 | 6042 SkyTrak | 0160099371 | 2019 | 9/1/2019 | 86,998.07 | 899 | 014 | Telehandlers - 6K | JLG |
| A6996 | Telehandler JLG Skytrak 6042-#A6996 | 6042 SkyTrak | 0160098881 | 2019 | 9/1/2019 | 86,998.07 | 899 | 014 | Telehandlers - 6K | JLG |
| A6997 | Telehandler JLG Skytrak 6042-#A6997 | 6042 SkyTrak | 0160099052 | 2019 | 9/1/2019 | 86,998.07 | 899 | 014 | Telehandlers - 6K | JLG |
| A7006 | Telehandler JLG Skytrak 6042-#A7006 | 6042 SkyTrak | 0160099373 | 2019 | 9/1/2019 | 86,998.07 | 899 | 014 | Telehandlers - 6K | JLG |
| A7009 | Telehandler JLG Skytrak 6042-#A7009 | 6042 SkyTrak | 0160099050 | 2019 | 1/1/2020 | 86,498.07 | 899 | 015 | Telehandlers - 6K | JLG |
| A7010 | Telehandler JLG Skytrak 6042-#A7010 | 6042 SkyTrak | 0160099205 | 2019 | 1/1/2020 | 86,998.07 | 899 | 015 | Telehandlers - 6K | JLG |
| A7054 | Telehandler JLG Skytrak 6042-#A7054 | 6042 SkyTrak | 0160099048 | 2019 | 9/1/2019 | 86,498.07 | 899 | 014 | Telehandlers - 6K | JLG |
| A7055 | Telehandler JLG Skytrak 6042-#A7055 | 6042 SkyTrak | 0160098728 | 2019 | 9/1/2019 | 86,998.07 | 899 | 014 | Telehandlers - 6K | JLG |
| A7056 | Telehandler JLG Skytrak 6042-#A7056 | 6042 SkyTrak | 0160098883 | 2019 | 9/1/2019 | 86,998.07 | 899 | 014 | Telehandlers - 6K | JLG |
| A7060 | Telehandler JLG Skytrak 6042-#A7060 | 6042 SkyTrak | 0160098227 | 2019 | 9/1/2019 | 86,998.07 | 899 | 012 | Telehandlers - 6K | JLG |
| A7061 | Telehandler JLG Skytrak 6042-#A7061 | 6042 SkyTrak | 0160098226 | 2019 | 9/1/2019 | 86,998.07 | 899 | 012 | Telehandlers - 6K | JLG |
| A7062 | Telehandler JLG Skytrak 6042-#A7062 | 6042 SkyTrak | 0160099204 | 2019 | 9/1/2019 | 86,998.09 | 899 | 007 | Telehandlers - 6K | JLG |
| A7067 | Telehandler JLG Skytrak 6042-#A7067 | 6042 SkyTrak | 0160099055 | 2019 | 9/1/2019 | 86,998.07 | 899 | 015 | Telehandlers - 6K | JLG |
| A7068 | Telehandler JLG Skytrak 6042-#A7068 | 6042 SkyTrak | 0160099374 | 2019 | 9/1/2019 | 86,998.07 | 899 | 008 | Telehandlers - 6K | JLG |
| A7071 | Telehandler JLG Skytrak 6042-#A7071 | 6042 SkyTrak | 0160099202 | 2019 | 9/1/2019 | 86,998.07 | 899 | 014 | Telehandlers - 6K | JLG |
| A7072 | Telehandler JLG Skytrak 6042-#A7072 | 6042 SkyTrak | 0160099376 | 2019 | 9/1/2019 | 86,998.07 | 899 | 009 | Telehandlers - 6K | JLG |
| A7076 | Telehandler JLG Skytrak 6042-#A7076 | 6042 SkyTrak | 0160099537 | 2019 | 9/1/2019 | 86,998.07 | 899 | 004 | Telehandlers - 6K | JLG |
| A7078 | Telehandler JLG Skytrak 6042-#A7078 | 6042 SkyTrak | 0160099375 | 2019 | 9/1/2019 | 86,998.07 | 899 | 005 | Telehandlers - 6K | JLG |
| A7108 | Telehandler JLG Skytrak 6042-#A7108 | 6042 SkyTrak | 0160099535 | 2019 | 9/1/2019 | 86,998.07 | 899 | 009 | Telehandlers - 6K | JLG |
| A7115 | Telehandler JLG Skytrak 6042-#A7115 | 6042 SkyTrak | 0160099372 | 2019 | 9/1/2019 | 86,998.07 | 899 | 005 | Telehandlers - 6K | JLG |
| A7116 | Telehandler JLG Skytrak 6042-#A7116 (A3) | 6042 SkyTrak | 0160099381 | 2019 | 9/1/2019 | 86,998.07 | 899 | 006 | Telehandlers - 6K | JLG |
| A7118 | Telehandler JLG Skytrak 6042-#A7118 (A3) | 6042 SkyTrak | 0160099379 | 2019 | 9/1/2019 | 86,998.07 | 899 | 008 | Telehandlers - 6K | JLG |
| A7119 | Telehandler JLG Skytrak 6042-#A7119(A3) | 6042 SkyTrak | 0160099538 | 2019 | 9/1/2019 | 86,998.07 | 899 | 001 | Telehandlers - 6K | JLG |
| A7123 | Telehandler JLG Skytrak 6042-#A7123 (A3) | 6042 SkyTrak | 0160099536 | 2019 | 9/1/2019 | 86,998.07 | 899 | 009 | Telehandlers - 6K | JLG |
| A7126 | Telehandler JLG Skytrak 6042-#A7126 (A3) | 6042 SkyTrak | 0160099380 | 2019 | 9/1/2019 | 86,998.07 | 899 | 008 | Telehandlers - 6K | JLG |
| A7127 | Telehandler JLG Skytrak 6042-#A7127 (A3) | 6042 SkyTrak | 0160099383 | 2019 | 9/1/2019 | 86,998.07 | 899 | 008 | Telehandlers - 6K | JLG |
| A7131 | Telehandler JLG Skytrak 6042-#A7131 (A3) | 6042 SkyTrak | 0160099384 | 2019 | 9/1/2019 | 86,998.07 | 899 | 004 | Telehandlers - 6K | JLG |
| A7140 | Telehandler JLG Skytrak 6042-#A7140 (A3) | 6042 SkyTrak | 0160099385 | 2019 | 9/1/2019 | 86,998.07 | 899 | 006 | Telehandlers - 6K | JLG |
| A7146 | Telehandler JLG Skytrak 6042-#A7146 (A3) | 6042 SkyTrak | 0160099377 | 2019 | 9/1/2019 | 86,998.07 | 899 | 008 | Telehandlers - 6K | JLG |
| A7147 | Telehandler JLG Skytrak 6042-#A7147 (A3) | 6042 SkyTrak | 0160099682 | 2019 | 9/1/2019 | 86,998.07 | 899 | 008 | Telehandlers - 6K | JLG |
| A7148 | Telehandler JLG Skytrak 6042-#A7148 (A3) | 6042 SkyTrak | 0160099686 | 2019 | 9/1/2019 | 86,998.07 | 899 | 008 | Telehandlers - 6K | JLG |
| A7160 | Telehandler JLG Skytrak 6042-#A7160 (A3) | 6042 SkyTrak | 0160099685 | 2019 | 9/1/2019 | 86,998.07 | 899 | 015 | Telehandlers - 6K | JLG |
| A7167 | Telehandler JLG Skytrak 6042-#A7167 (A3) | 6042 SkyTrak | 0160099382 | 2019 | 9/1/2019 | 86,998.07 | 899 | 007 | Telehandlers - 6K | JLG |
| A7168 | Telehandler JLG Skytrak 6042-#A7168 (A3) | 6042 SkyTrak | 0160099534 | 2019 | 9/1/2019 | 86,998.07 | 899 | 006 | Telehandlers - 6K | JLG |
| A7169 | Telehandler JLG Skytrak 6042-#A7169 (A3) | 6042 SkyTrak | 0160099684 | 2019 | 9/1/2019 | 86,998.07 | 899 | 004 | Telehandlers - 6K | JLG |
| A7170 | Telehandler JLG Skytrak 6042-#A7170 (A3) | 6042 SkyTrak | 0160099683 | 2019 | 9/1/2019 | 86,998.07 | 899 | 004 | Telehandlers - 6K | JLG |
| A7180 | Telehandler JLG Skytrak 6042-#A7180 (A3) | 6042 SkyTrak | 0160099845 | 2019 | 9/1/2019 | 86,998.07 | 899 | 012 | Telehandlers - 6K | JLG |
| A7181 | Telehandler JLG Skytrak 6042-#A7181 (A3) | 6042 SkyTrak | 0160099689 | 2019 | 9/1/2019 | 86,998.07 | 899 | 012 | Telehandlers - 6K | JLG |
| A7189 | Telehandler JLG Skytrak 6042-#A7189 (A3) | 6042 SkyTrak | 0160099690 | 2019 | 9/1/2019 | 86,998.07 | 899 | 012 | Telehandlers - 6K | JLG |
| A7191 | Telehandler JLG Skytrak 6042-#A7191 (A3) | 6042 SkyTrak | 0160099694 | 2019 | 9/1/2019 | 86,998.07 | 899 | 012 | Telehandlers - 6K | JLG |
| A7192 | Telehandler JLG Skytrak 6042-#A7192 (A3) | 6042 SkyTrak | 0160099693 | 2019 | 9/1/2019 | 86,998.07 | 899 | 012 | Telehandlers - 6K | JLG |
| A7201 | Telehandler JLG Skytrak 6042-#A7201 (A3) | 6042 SkyTrak | 0160099695 | 2019 | 9/1/2019 | 86,998.07 | 899 | 012 | Telehandlers - 6K | JLG |
| A7202 | Telehandler JLG Skytrak 6042-#A7202 (A3) | 6042 SkyTrak | 0160099844 | 2019 | 9/1/2019 | 86,998.07 | 899 | 014 | Telehandlers - 6K | JLG |
| A7203 | Telehandler JLG Skytrak 6042-#A7203 | 6042 SkyTrak | 0160099849 | 2019 | 1/1/2020 | 86,998.07 | 899 | 012 | Telehandlers - 6K | JLG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A7207 | Telehandler JLG Skytrak 6042-#A7207 | 6042 SkyTrak | 0160099850 | 2019 | 1/1/2020 | 86,998.07 | 899 | 008 | Telehandlers - 6K | JLG |
| A7209 | Telehandler JLG Skytrak 6042-#A7209 | 6042 SkyTrak | 0160099846 | 2019 | 1/1/2020 | 86,998.07 | 899 | 012 | Telehandlers - 6K | JLG |
| A7210 | Telehandler JLG Skytrak 6042-#A7210 | 6042 SkyTrak | 0160099991 | 2019 | 1/1/2020 | 86,998.07 | 899 | 005 | Telehandlers - 6K | JLG |
| A7226 | Telehandler JLG Skytrak 6042-#A7226 (A3) | 6042 SkyTrak | 0160099681 | 2019 | 9/1/2019 | 86,998.07 | 899 | 014 | Telehandlers - 6K | JLG |
| A7228 | Telehandler JLG Skytrak 6042-#A7228 (A3) | 6042 SkyTrak | 0160099847 | 2019 | 10/1/2019 | 86,998.07 | 899 | 008 | Telehandlers - 6K | JLG |
| A7233 | Telehandler JLG Skytrak 6042-#A7233 | 6042 SkyTrak | 0160099992 | 2019 | 1/1/2020 | 86,998.07 | 899 | 012 | Telehandlers - 6K | JLG |
| A7234 | Telehandler JLG Skytrak 6042-#A7234 | 6042 SkyTrak | 0160099848 | 2019 | 1/1/2020 | 86,998.07 | 899 | 008 | Telehandlers - 6K | JLG |
| A7239 | Telehandler JLG Skytrak 6042-#A7239 | 6042 SkyTrak | 0160098730 | 2019 | 10/1/2019 | 86,998.07 | 899 | 014 | Telehandlers - 6K | JLG |
| A2275 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160077209 | 2015 | 7/12/2016 | 82,644.00 | 899 | 006 | Telehandlers - 6K | JLG |
| A2900 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160079645 | 2017 | 7/1/2017 | 81,480.00 | 899 | 005 | Telehandlers - 6K | JLG |
| A2906 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160079540 | 2017 | 6/1/2017 | 81,480.00 | 899 | 006 | Telehandlers - 6K | JLG |
| A2907 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160079541 | 2017 | 6/1/2017 | 81,480.00 | 899 | 006 | Telehandlers - 6K | JLG |
| A2908 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160079455 | 2017 | 6/1/2017 | 81,480.00 | 899 | 007 | Telehandlers - 6K | JLG |
| A2909 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160079543 | 2017 | 6/1/2017 | 81,480.00 | 899 | 001 | Telehandlers - 6K | JLG |
| A2910 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160079865 | 2017 | 6/1/2017 | 81,480.00 | 899 | 001 | Telehandlers - 6K | JLG |
| A2911 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160079456 | 2017 | 6/1/2017 | 81,480.00 | 899 | 001 | Telehandlers - 6K | JLG |
| A2912 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160079866 | 2017 | 6/1/2017 | 81,480.00 | 899 | 004 | Telehandlers - 6K | JLG |
| A2913 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160079864 | 2017 | 6/1/2017 | 81,480.00 | 899 | 007 | Telehandlers - 6K | JLG |
| A2915 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160079644 | 2017 | 6/1/2017 | 81,480.00 | 899 | 007 | Telehandlers - 6K | JLG |
| A2916 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160079646 | 2017 | 6/1/2017 | 81,480.00 | 899 | 006 | Telehandlers - 6K | JLG |
| A2917 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160079544 | 2017 | 6/1/2017 | 81,480.00 | 899 | 004 | Telehandlers - 6K | JLG |
| A2930 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160079542 | 2017 | 6/1/2017 | 81,480.00 | 899 | 004 | Telehandlers - 6K | JLG |
| A2933 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160079454 | 2017 | 6/1/2017 | 81,480.00 | 899 | 005 | Telehandlers - 6K | JLG |
| A2937 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160079863 | 2017 | 6/1/2017 | 81,480.00 | 899 | 006 | Telehandlers - 6K | JLG |
| A3385 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160083212 | 2017 | 9/1/2017 | 81,480.00 | 899 | 001 | Telehandlers - 6K | JLG |
| A3395 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160083428 | 2017 | 9/1/2017 | 82,563.65 | 899 | 001 | Telehandlers - 6K | JLG |
| A3437 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160083537 | 2017 | 9/1/2017 | 81,480.00 | 899 | 009 | Telehandlers - 6K | JLG |
| A3440 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160083213 | 2017 | 9/1/2017 | 81,480.00 | 899 | 002 | Telehandlers - 6K | JLG |
| A3517 | Telehandler JLG Skytrak 6042-(A1) | 6042 SkyTrak | 0160083341 | 2017 | 10/1/2017 | 81,480.00 | 899 | 002 | Telehandlers - 6K | JLG |
| A7873 | Telehandler SJ643 TH- Max Height 6K lbs | SJ643 TH | 87112523 | 2020 | 3/30/2020 | 90,860.20 | 899 | 005 | Telehandlers - 6K | SKYJACK |
| A7883 | Telehandler SJ643 TH- Max Height 6K lbs | SJ643 TH | 87112527 | 2020 | 3/30/2020 | 90,860.20 | 899 | 004 | Telehandlers - 6K | SKYJACK |
| A7933 | Telehandler SJ643 TH- Max Height 6K lbs | SJ643 TH | 87112531 | 2020 | 4/2/2020 | 90,880.76 | 899 | 012 | Telehandlers - 6K | SKYJACK |
| A7934 | Telehandler SJ643 TH- Max Height 6K lbs | SJ643 TH | 87112541 | 2020 | 4/2/2020 | 90,880.76 | 899 | 016 | Telehandlers - 6K | SKYJACK |
| A7935 | Telehandler SJ643 TH- Max Height 6K lbs | SJ643 TH | 87112543 | 2020 | 4/2/2020 | 90,880.76 | 899 | 012 | Telehandlers - 6K | SKYJACK |
| A7943 | Telehandler SJ643 TH- Max Height 6K lbs | SJ643 TH | 87112518 | 2020 | 4/2/2020 | 90,860.20 | 899 | 005 | Telehandlers - 6K | SKYJACK |
| A7947 | Telehandler SJ643 TH- Max Height 6K lbs | SJ643 TH | 87112510 | 2020 | 4/6/2020 | 90,860.20 | 899 | 004 | Telehandlers - 6K | SKYJACK |
| A8344 | Telehandler SJ643 TH- Max Height 6K lbs | SJ643 TH | 87112495 | 2020 | 5/13/2020 | 90,336.94 | 899 | 015 | Telehandlers - 6K | SKYJACK |
| A8345 | Telehandler SJ643 TH- Max Height 6K lbs | SJ643 TH | 87112498 | 2020 | 5/13/2020 | 90,336.93 | 899 | 015 | Telehandlers - 6K | SKYJACK |
| A8382 | Telehandler SJ643 TH- Max Height 6K lbs | SJ643 TH | 87112434 | 2020 | 5/18/2020 | 90,336.97 | 899 | 014 | Telehandlers - 6K | SKYJACK |
| A8383 | Telehandler SJ643 TH- Max Height 6K lbs | SJ643 TH | 87112436 | 2020 | 5/18/2020 | 90,336.97 | 899 | 014 | Telehandlers - 6K | SKYJACK |
| A8423 | Telehandler SJ643 TH- Max Height 6K lbs | SJ643 TH | 87112438 | 2020 | 5/20/2020 | 90,336.97 | 899 | 014 | Telehandlers - 6K | SKYJACK |
| A8424 | Telehandler SJ643 TH- Max Height 6K lbs | SJ643 TH | 87112452 | 2020 | 5/20/2020 | 90,336.97 | 899 | 014 | Telehandlers - 6K | SKYJACK |
| A8472 | Telehandler SJ643 TH- Max Height 6K lbs | SJ643 TH | 87112460 | 2020 | 5/28/2020 | 90,336.97 | 899 | 016 | Telehandlers - 6K | SKYJACK |
| A8473 | Telehandler SJ643 TH- Max Height 6K lbs | SJ643 TH | 87112506 | 2020 | 5/28/2020 | 90,336.97 | 899 | 016 | Telehandlers - 6K | SKYJACK |
| A8479 | Telehandler SJ643 TH- Max Height 6K lbs | SJ643 TH | 87112536 | 2020 | 5/29/2020 | 90,336.97 | 899 | 012 | Telehandlers - 6K | SKYJACK |
| A8201 | Telehandler SJ643 TH- Max Height 6K lbs | SJ643 TH | 87112490 | 2020 | 5/1/2020 | 90,860.20 | 899 | 014 | Telehandlers - 6K | SKYJACK |
| A7224 | Telehandler 8042 T4f w/48'Forks-#A7224 | 8042 | 0160099713 | 2019 | 10/1/2019 | 97,747.82 | 899 | 006 | Telehandlers - 8K | JLG |
| A7163 | Telehandler 8042 T4f w/48'ForksA7163(A3) | 8042 | 0160099711 | 2019 | 9/1/2019 | 97,747.82 | 899 | 012 | Telehandlers - 8K | JLG |
| A7155 | Telehandler 8042 T4fw/48'Forks-A7155(A3) | 8042 | 0160099714 | 2019 | 9/1/2019 | 97,747.82 | 899 | 011 | Telehandlers - 8K | JLG |
| A7225 | Telehandler 8042 T4fw/48'Forks-A7225(A3) | 8042 | 0160099712 | 2019 | 10/1/2019 | 97,747.82 | 899 | 002 | Telehandlers - 8K | JLG |
| A7161 | Telehandler 8042T4f w/48'Forks-#A7161(A3 | 8042 | 0160099709 | 2019 | 9/1/2019 | 97,747.82 | 899 | 012 | Telehandlers - 8K | JLG |
| A4044 | Telehandler JLG 8042 T4f-#A4044 | 8042 | 0160085380 | 2018 | 3/1/2018 | 91,665.00 | 899 | 016 | Telehandlers - 8K | JLG |
| A4052 | Telehandler JLG 8042 T4f-#A4052-Lease | 8042 | 0160085383 | 2018 | 3/1/2018 | 91,665.00 | 899 | 006 | Telehandlers - 8K | JLG |
| A4061 | Telehandler JLG 8042 T4f-#A4061-Lease | 8042 | 0160085382 | 2018 | 3/1/2018 | 91,665.00 | 899 | 004 | Telehandlers - 8K | JLG |
| A4096 | Telehandler JLG 8042 T4f-#A4096-Lease | 8042 | 0160085381 | 2018 | 3/1/2018 | 91,665.00 | 899 | 004 | Telehandlers - 8K | JLG |
| A4179 | Telehandler JLG 8042 T4f-#A4179 | 8042 | 0160086657 | 2018 | 4/1/2018 | 91,665.00 | 899 | 004 | Telehandlers - 8K | JLG |
| A4182 | Telehandler JLG 8042 T4f-#A4182 | 8042 | 0160086655 | 2018 | 4/1/2018 | 91,665.00 | 899 | 009 | Telehandlers - 8K | JLG |
| A4184 | Telehandler JLG 8042 T4f-#A4184 | 8042 | 0160086656 | 2018 | 4/1/2018 | 91,665.00 | 899 | 004 | Telehandlers - 8K | JLG |
| A4199 | Telehandler JLG 8042 T4f-#A4199 | 8042 | 0160086660 | 2018 | 4/1/2018 | 91,665.00 | 899 | 002 | Telehandlers - 8K | JLG |
| A4200 | Telehandler JLG 8042 T4f-#A4200 | 8042 | 0160086658 | 2018 | 4/1/2018 | 91,665.00 | 899 | 004 | Telehandlers - 8K | JLG |
| A4202 | Telehandler JLG 8042 T4f-#A4202 | 8042 | 0160086659 | 2018 | 4/1/2018 | 91,665.00 | 899 | 009 | Telehandlers - 8K | JLG |
| A4204 | Telehandler JLG 8042 T4f-#A4204 | 8042 | 0160086496 | 2018 | 4/1/2018 | 91,665.00 | 899 | 005 | Telehandlers - 8K | JLG |
| A4689 | Telehandler JLG 8042 T4f-#A4689(A2) | 8042 | 0160090714 | 2018 | 1/1/2019 | 91,665.00 | 899 | 004 | Telehandlers - 8K | JLG |
| A4699 | Telehandler JLG 8042 T4f-#A4699(A2) | 8042 | 0160090106 | 2018 | 1/1/2019 | 92,424.77 | 899 | 004 | Telehandlers - 8K | JLG |
| A4745 | Telehandler JLG 8042 T4f-#A4745 (A2) | 8042 | 0160090715 | 2018 | 1/1/2019 | 91,665.00 | 899 | 009 | Telehandlers - 8K | JLG |
| A4747 | Telehandler JLG 8042 T4f-#A4747 | 8042 | 0160090303 | 2018 | 1/1/2019 | 91,665.00 | 899 | 009 | Telehandlers - 8K | JLG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A4785 | Telehandler JLG 8042 T4F-#A4785 | 8042 | 0160090512 | 2018 | 1/1/2019 | 91,665.00 | 899 | 012 | Telehandlers - 8K | JLG |
| A4892 | Telehandler JLG 8042 T4F-#A4892 | 8042 | 0160091071 | 2018 | 1/1/2019 | 91,665.00 | 899 | 006 | Telehandlers - 8K | JLG |
| A4899 | Telehandler JLG 8042 T4F-#A4899 (A2) | 8042 | 0160090301 | 2018 | 1/1/2019 | 91,665.00 | 899 | 016 | Telehandlers - 8K | JLG |
| A4900 | Telehandler JLG 8042 T4F-#A4900(A2) | 8042 | 0160090513 | 2018 | 1/1/2019 | 91,665.00 | 899 | 012 | Telehandlers - 8K | JLG |
| A4901 | Telehandler JLG 8042 T4F-#A4901-wide(A2) | 8042 | 0160090511 | 2018 | 1/1/2019 | 91,665.00 | 899 | 012 | Telehandlers - 8K | JLG |
| A7007 | Telehandler JLG 8042 T4F-#A7007 | 8042 | 0160098907 | 2019 | 9/1/2019 | 97,747.82 | 899 | 014 | Telehandlers - 8K | JLG |
| A7014 | Telehandler JLG 8042 T4F-#A7014 | 8042 | 0160099227 | 2019 | 9/1/2019 | 97,747.82 | 899 | 004 | Telehandlers - 8K | JLG |
| A7015 | Telehandler JLG 8042 T4F-#A7015 | 8042 | 0160099229 | 2019 | 1/1/2020 | 97,747.82 | 899 | 008 | Telehandlers - 8K | JLG |
| A7016 | Telehandler JLG 8042 T4F-#A7016 | 8042 | 0160099231 | 2019 | 1/1/2020 | 97,747.82 | 899 | 005 | Telehandlers - 8K | JLG |
| A7021 | Telehandler JLG 8042 T4F-#A7021 | 8042 | 0160099232 | 2019 | 9/1/2019 | 97,747.82 | 899 | 014 | Telehandlers - 8K | JLG |
| A7052 | Telehandler JLG 8042 T4F-#A7052 | 8042 | 0160099074 | 2019 | 9/1/2019 | 97,747.82 | 899 | 004 | Telehandlers - 8K | JLG |
| A7059 | Telehandler JLG 8042 T4F-#A7059 | 8042 | 0160098906 | 2019 | 9/1/2019 | 98,738.37 | 899 | 014 | Telehandlers - 8K | JLG |
| A7070 | Telehandler JLG 8042 T4F-#A7070 | 8042 | 0160099228 | 2019 | 9/1/2019 | 97,747.82 | 899 | 012 | Telehandlers - 8K | JLG |
| A7074 | Telehandler JLG 8042 T4F-#A7074 | 8042 | 0160099230 | 2019 | 9/1/2019 | 97,747.82 | 899 | 004 | Telehandlers - 8K | JLG |
| A7122 | Telehandler JLG 8042 T4F-#A7122 (A3) | 8042 | 0160099397 | 2019 | 9/1/2019 | 97,747.82 | 899 | 014 | Telehandlers - 8K | JLG |
| A7125 | Telehandler JLG 8042 T4F-#A7125 (A3) | 8042 | 0160099400 | 2019 | 9/1/2019 | 98,747.82 | 899 | 006 | Telehandlers - 8K | JLG |
| A7128 | Telehandler JLG 8042 T4F-#A7128 (A3) | 8042 | 0160099560 | 2019 | 9/1/2019 | 97,747.82 | 899 | 008 | Telehandlers - 8K | JLG |
| A7133 | Telehandler JLG 8042 T4F-#A7133 (A3) | 8042 | 0160099558 | 2019 | 9/1/2019 | 97,747.82 | 899 | 012 | Telehandlers - 8K | JLG |
| A7135 | Telehandler JLG 8042 T4F-#A7135 (A3) | 8042 | 0160099562 | 2019 | 9/1/2019 | 97,747.82 | 899 | 012 | Telehandlers - 8K | JLG |
| A7139 | Telehandler JLG 8042 T4F-#A7139 (A3) | 8042 | 0160099561 | 2019 | 9/1/2019 | 96,747.82 | 899 | 012 | Telehandlers - 8K | JLG |
| A7151 | Telehandler JLG 8042 T4F-#A7151 (A3) | 8042 | 0160099563 | 2019 | 9/1/2019 | 97,747.82 | 899 | 012 | Telehandlers - 8K | JLG |
| A7162 | Telehandler JLG 8042 T4F-#A7162 (A3) | 8042 | 0160099564 | 2019 | 9/1/2019 | 97,747.82 | 899 | 012 | Telehandlers - 8K | JLG |
| A7166 | Telehandler JLG 8042 T4F-#A7166(A3) | 8042 | 0160099716 | 2019 | 9/1/2019 | 97,747.82 | 899 | 005 | Telehandlers - 8K | JLG |
| A7171 | Telehandler JLG 8042 T4F-#A7171(A3) | 8042 | 0160099717 | 2019 | 9/1/2019 | 97,747.82 | 899 | 007 | Telehandlers - 8K | JLG |
| A7172 | Telehandler JLG 8042 T4F-#A7172 (A3) | 8042 | 0160099718 | 2019 | 9/1/2019 | 97,747.82 | 899 | 008 | Telehandlers - 8K | JLG |
| A7183 | Telehandler JLG 8042 T4F-#A7183 (A3) | 8042 | 0160099719 | 2019 | 9/1/2019 | 98,172.82 | 899 | 008 | Telehandlers - 8K | JLG |
| A7193 | Telehandler JLG 8042 T4F-#A7193(A3) | 8042 | 0160099720 | 2019 | 9/1/2019 | 97,747.82 | 899 | 009 | Telehandlers - 8K | JLG |
| A7213 | Telehandler JLG 8042 T4F-#A7213 | 8042 | 0160099559 | 2019 | 1/1/2020 | 97,747.82 | 899 | 008 | Telehandlers - 8K | JLG |
| A7240 | Telehandler JLG 8042 T4F-#A7240 | 8042 | 0160099073 | 2019 | 10/1/2019 | 98,256.70 | 899 | 015 | Telehandlers - 8K | JLG |
| A7241 | Telehandler JLG 8042 T4F-#A7241 | 8042 | 0160098908 | 2019 | 10/1/2019 | 97,247.82 | 899 | 014 | Telehandlers - 8K | JLG |
| A7244 | Telehandler JLG 8042 T4F-#A7244 (A3) | 8042 | 0160099399 | 2019 | 10/1/2019 | 97,747.82 | 899 | 006 | Telehandlers - 8K | JLG |
| A7513 | Telehandler JLG 8042 T4F-#A7513 | 8042 | 0160100360 | 2019 | 1/1/2020 | 98,738.37 | 899 | 014 | Telehandlers - 8K | JLG |
| A7117 | Telehandler JLG Skytrak 8042-#A7117 (A3) | 8042 | 0160099556 | 2019 | 9/1/2019 | 97,747.82 | 899 | 011 | Telehandlers - 8K | JLG |
| A7227 | Telehandler JLG Skytrak 8042-#A7227 | 8042 | 0160099557 | 2019 | 10/1/2019 | 97,747.82 | 899 | 004 | Telehandlers - 8K | JLG |
| A7866 | Telehandler SJ843 TH- Max Height 8K lbs | SJ843 TH | 87112517 | 2020 | 3/26/2020 | 95,554.37 | 899 | 016 | Telehandlers - 8K | SKYJACK |
| A7874 | Telehandler SJ843 TH- Max Height 8K lbs | SJ843 TH | 87112511 | 2020 | 3/30/2020 | 95,533.81 | 899 | 004 | Telehandlers - 8K | SKYJACK |
| A7875 | Telehandler SJ843 TH- Max Height 8K lbs | SJ843 TH | 87112494 | 2020 | 3/30/2020 | 95,533.81 | 899 | 001 | Telehandlers - 8K | SKYJACK |
| A7876 | Telehandler SJ843 TH- Max Height 8K lbs | SJ843 TH | 87112516 | 2020 | 3/30/2020 | 95,554.37 | 899 | 005 | Telehandlers - 8K | SKYJACK |
| A7877 | Telehandler SJ843 TH- Max Height 8K lbs | SJ843 TH | 87112529 | 2020 | 3/30/2020 | 95,554.37 | 899 | 012 | Telehandlers - 8K | SKYJACK |
| A7882 | Telehandler SJ843 TH- Max Height 8K lbs | SJ843 TH | 87112512 | 2020 | 3/30/2020 | 95,533.81 | 899 | 004 | Telehandlers - 8K | SKYJACK |
| A7888 | Telehandler SJ843 TH- Max Height 8K lbs | SJ843 TH | 87112528 | 2020 | 3/31/2020 | 95,554.37 | 899 | 012 | Telehandlers - 8K | SKYJACK |
| A7891 | Telehandler SJ843 TH- Max Height 8K lbs | SJ843 TH | 87112513 | 2020 | 3/31/2020 | 95,554.37 | 899 | 016 | Telehandlers - 8K | SKYJACK |
| A7942 | Telehandler SJ843 TH- Max Height 8K lbs | SJ843 TH | 87112496 | 2020 | 4/2/2020 | 95,533.81 | 899 | 004 | Telehandlers - 8K | SKYJACK |
| A7986 | Telehandler SJ843 TH- Max Height 8K lbs | SJ843 TH | 87112530 | 2020 | 4/7/2020 | 95,554.37 | 899 | 012 | Telehandlers - 8K | SKYJACK |
| A7990 | Telehandler SJ843 TH- Max Height 8K lbs | SJ843 TH | 87112521 | 2020 | 4/7/2020 | 95,555.06 | 899 | 014 | Telehandlers - 8K | SKYJACK |
| A8061 | Telehandler SJ843 TH- Max Height 8K lbs | SJ843 TH | 87112519 | 2020 | 4/9/2020 | 95,554.37 | 899 | 016 | Telehandlers - 8K | SKYJACK |
| A8062 | Telehandler SJ843 TH- Max Height 8K lbs | SJ843 TH | 87112524 | 2020 | 4/9/2020 | 95,554.37 | 899 | 016 | Telehandlers - 8K | SKYJACK |
| A8495 | Telehandler SJ843 TH- Max Height 8K lbs | SJ843 TH | 87112573 | 2020 | 5/29/2020 | 95,789.42 | 899 | 015 | Telehandlers - 8K | SKYJACK |
| A8521 | Telehandler SJ843 TH- Max Height 8K lbs | SJ843 TH | 87112570 | 2020 | 6/15/2020 | 95,127.42 | 899 | 014 | Telehandlers - 8K | SKYJACK |
| A8200 | Telehandler SJ843 TH- Max Height 8K lbs | SJ843 TH | 87112522 | 2020 | 5/1/2020 | 95,420.79 | 899 | 899 | Telehandlers - 8K | SKYJACK |
| A8202 | Telehandler SJ843 TH- Max Height 8K lbs | SJ843 TH | 87112480 | 2020 | 5/1/2020 | 95,533.82 | 899 | 899 | Telehandlers - 8K | SKYJACK |
| A7134 | Telehandler8042 T4F w/48"Forks-A7134(A3) | 8042 | 0160099708 | 2019 | 9/1/2019 | 97,747.82 | 899 | 012 | Telehandlers - 8K | JLG |
| A7152 | Telehandler8042 T4F w/48"Forks-A7152(A3) | 8042 | 0160099710 | 2019 | 9/1/2019 | 97,747.82 | 899 | 014 | Telehandlers - 8K | JLG |
| A7200 | Telehandler8042 T4F w/48"Forks-A7200(A3) | 8042 | 0160099715 | 2019 | 9/1/2019 | 97,747.82 | 899 | 001 | Telehandlers - 8K | JLG |
| A2232 | Telehandler LUL 944E-42-#A2232 | 944E-42 | 0160046700 | 2012 | 4/28/2016 | 47,475.00 | 899 | 006 | Telehandlers - 9K | LULL |
| A2343 | Telehandler LUL 944E-42-#A2343 | 944E-42 | 0160049848 | 2016 | 7/13/2016 | 47,475.00 | 899 | 001 | Telehandlers - 9K | LULL |
| A2924 | Paladin Tree Boom-A2924 | | 471246 | 2017 | 6/1/2017 | 1,095.00 | 899 | 009 | Tree Boom | PALADIN |
| A2925 | Paladin Tree Boom-A2925 | | 473586 | 2017 | 6/1/2017 | 1,095.00 | 899 | 006 | Tree Boom | PALADIN |
| A2926 | Paladin Tree Boom-A2926 | | 473586 | 2017 | 6/1/2017 | 1,095.00 | 899 | 002 | Tree Boom | PALADIN |
| A2771 | Paladin Tree Jib -A2771 | | 438762 | 2017 | 3/1/2017 | 1,200.00 | 899 | 007 | Tree Boom | PALADIN |
| A2898 | Tree Boom ST3500:A2898 | ST3500-Tree Boom | 160303887 | 2017 | 6/1/2017 | 1,500.00 | 899 | 002 | Tree Boom | WACKER NEUSON |
| A2928 | Tree Boom ST3500:A2928 | ST3500-Tree Boom | 1611-12440 | 2017 | 6/1/2017 | 500.00 | 899 | 004 | Tree Boom | WACKER NEUSON |
| A1453 | Forklift Clark:A1453 | C25CL | C232L05279664KF | 2012 | 6/13/2012 | 13,800.00 | 899 | 002 | Warehouse Fork Lift - 3K | CLARK |
| A1337 | Cushion Forklift Clark C25CL | C25CL | C232L-0802-9664 | 2013 | 4/26/2013 | 12,000.00 | 899 | 004 | Warehouse Fork Lift - 5K | CLARK |
| A1338 | Cushion Forklift Komatsu - FG25ST-16 | FG25ST | 215679A | 2013 | 4/26/2013 | 12,500.00 | 899 | 011 | Warehouse Fork Lift - 5K | Komatsu |
| A1766 | Cushion Forklift Komatsu - FG25ST-16 | FG25ST | A411454 | 2015 | 3/23/2015 | 24,905.00 | 899 | 002 | Warehouse Fork Lift - 5K | Komatsu |

| A1767 | Cushion Forklift Komatsu - FG25ST-16 | FG25ST | A411455 | 2015 | 3/23/2015 | 24,905.00 | 899 | 002 | Warehouse Fork Lift - 5K | Komatsu |
| A1768 | Cushion Forklift Komatsu - FG25ST-16 | FG25ST | A411456 | 2015 | 3/23/2015 | 24,905.00 | 899 | 007 | Warehouse Fork Lift - 5K | Komatsu |
| A1769 | Cushion Forklift Komatsu - FG25ST-16 | FG25ST | A411457 | 2015 | 3/23/2015 | 24,905.00 | 899 | 004 | Warehouse Fork Lift - 5K | Komatsu |
| A1770 | Cushion Forklift Komatsu - FG25ST-16 | FG25ST | A411458 | 2015 | 3/23/2015 | 24,905.00 | 899 | 015 | Warehouse Fork Lift - 5K | Komatsu |
| A2877 | HELI CPYD25-MiH-Class V Forklift-A2877 | CPYD25 | 230251P2562 | 2017 | 9/1/2017 | 19,495.00 | 899 | 014 | Warehouse Fork Lift - 5K | HELI |
| A3406 | HELI CPYD25-MiH-Class V Forklift-A3406 | CPYD25 | 250251Q2785 | 2017 | 9/1/2017 | 19,495.00 | 899 | 001 | Warehouse Fork Lift - 5K | HELI |
| A3407 | HELI CPYD25-MiH-Class V Forklift-A3407 | CPYD25 | 250251Q3051 | 2017 | 9/1/2017 | 19,495.00 | 899 | 002 | Warehouse Fork Lift - 5K | HELI |
| A3408 | HELI CPYD25-MiH-Class V Forklift-A3408 | CPYD25 | 250251Q2784 | 2017 | 9/1/2017 | 19,495.00 | 899 | 001 | Warehouse Fork Lift - 5K | HELI |
| A3422 | HELI CPYD25-MiH-Class V Forklift-A3422 | CPYD25 | 250251Q2783 | 2017 | 9/1/2017 | 19,495.00 | 899 | 001 | Warehouse Fork Lift - 5K | HELI |
| A3423 | HELI CPYD25-MiH-Class V Forklift-A3423 | CPYD25 | 250251Q3048 | 2017 | 9/1/2017 | 19,495.00 | 899 | 007 | Warehouse Fork Lift - 5K | HELI |
| A3424 | HELI CPYD25-MiH-Class V Forklift-A3424 | CPYD25 | 250251Q3047 | 2017 | 9/1/2017 | 19,495.00 | 899 | 011 | Warehouse Fork Lift - 5K | HELI |
| A3426 | HELI CPYD25-MiH-Class V Forklift-A3426 | CPYD25 | 250251Q3046 | 2017 | 9/1/2017 | 19,495.00 | 899 | 014 | Warehouse Fork Lift - 5K | HELI |
| A3427 | HELI CPYD25-MiH-Class V Forklift-A3427 | CPYD25 | 250251Q2786 | 2017 | 9/1/2017 | 19,495.00 | 899 | 001 | Warehouse Fork Lift - 5K | HELI |
| A3428 | HELI CPYD25-MiH-Class V Forklift-A3428 | CPYD25 | 250251Q3049 | 2017 | 9/1/2017 | 19,495.00 | 899 | 005 | Warehouse Fork Lift - 5K | HELI |
| A3446 | HELI CPYD25-MiH-Class V Forklift-A3446 | CPYD25 | 250251R0070 | 2017 | 9/1/2017 | 19,495.00 | 899 | 002 | Warehouse Fork Lift - 5K | HELI |
| A3447 | HELI CPYD25-MiH-Class V Forklift-A3447 | CPYD25 | 250251R0076 | 2017 | 9/1/2017 | 19,495.00 | 899 | 015 | Warehouse Fork Lift - 5K | HELI |
| A3449 | HELI CPYD25-MiH-Class V Forklift-A3449 | CPYD25 | 250251R0079 | 2017 | 9/1/2017 | 19,495.00 | 899 | 002 | Warehouse Fork Lift - 5K | HELI |
| A3450 | HELI CPYD25-MiH-Class V Forklift-A3450 | CPYD25 | 250251R0073 | 2017 | 9/1/2017 | 19,495.00 | 899 | 001 | Warehouse Fork Lift - 5K | HELI |
| A3451 | HELI CPYD25-MiH-Class V Forklift-A3451 | CPYD25 | 250251R0075 | 2017 | 9/1/2017 | 19,495.00 | 899 | 004 | Warehouse Fork Lift - 5K | HELI |
| A3452 | HELI CPYD25-MiH-Class V Forklift-A3452 | CPYD25 | 250251R0074 | 2017 | 9/1/2017 | 19,495.00 | 899 | 004 | Warehouse Fork Lift - 5K | HELI |
| A3453 | HELI CPYD25-MiH-Class V Forklift-A3453 | CPYD25 | 250251R0078 | 2017 | 9/1/2017 | 19,495.00 | 899 | 014 | Warehouse Fork Lift - 5K | HELI |
| A3454 | HELI CPYD25-MiH-Class V Forklift-A3454 | CPYD25 | 250251R0072 | 2017 | 9/1/2017 | 19,495.00 | 899 | 012 | Warehouse Fork Lift - 5K | HELI |
| A3456 | HELI CPYD25-MiH-Class V Forklift-A3456 | CPYD25 | 250251R0077 | 2017 | 9/1/2017 | 19,495.00 | 899 | 004 | Warehouse Fork Lift - 5K | HELI |
| A3457 | HELI CPYD25-MiH-Class V Forklift-A3457 | CPYD25 | 250251R0069 | 2017 | 9/1/2017 | 19,495.00 | 899 | 015 | Warehouse Fork Lift - 5K | HELI |
| A4270 | HELI CPYD25-MiH-Class V Forklift-A4270 | CPYD25 | 250251S5996 | 2018 | 5/1/2018 | 19,495.00 | 899 | 001 | Warehouse Fork Lift - 5K | HELI |
| A4272 | HELI CPYD25-MiH-Class V Forklift-A4272 | CPYD25 | 250251S5999 | 2018 | 5/4/2018 | 19,495.00 | 899 | 004 | Warehouse Fork Lift - 5K | HELI |
| A4273 | HELI CPYD25-MiH-Class V Forklift-A4273 | CPYD25 | 250251S6003 | 2018 | 5/1/2018 | 19,495.00 | 899 | 014 | Warehouse Fork Lift - 5K | HELI |
| A4274 | HELI CPYD25-MiH-Class V Forklift-A4274 | CPYD25 | 250251S6000 | 2018 | 5/1/2018 | 19,495.00 | 899 | 004 | Warehouse Fork Lift - 5K | HELI |
| A4275 | HELI CPYD25-MiH-Class V Forklift-A4275 | CPYD25 | 250251S5995 | 2018 | 5/1/2018 | 19,495.00 | 899 | 014 | Warehouse Fork Lift - 5K | HELI |
| A4276 | HELI CPYD25-MiH-Class V Forklift-A4276 | CPYD25 | 250251S5997 | 2018 | 5/1/2018 | 19,495.00 | 899 | 009 | Warehouse Fork Lift - 5K | HELI |
| A4277 | HELI CPYD25-MiH-Class V Forklift-A4277 | CPYD25 | 250251S6005 | 2018 | 5/1/2018 | 19,495.00 | 899 | 012 | Warehouse Fork Lift - 5K | HELI |
| A4287 | HELI CPYD25-MiH-Class V Forklift-A4287 | CPYD25 | 250251S5998 | 2018 | 5/1/2018 | 19,495.00 | 899 | 001 | Warehouse Fork Lift - 5K | HELI |
| A4289 | HELI CPYD25-MiH-Class V Forklift-A4289 | CPYD25 | 250251S6002 | 2018 | 5/1/2018 | 19,495.00 | 899 | 011 | Warehouse Fork Lift - 5K | HELI |
| A4290 | HELI CPYD25-MiH-Class V Forklift-A4290 | CPYD25 | 250251S6004 | 2018 | 5/1/2018 | 19,495.00 | 899 | 009 | Warehouse Fork Lift - 5K | HELI |
| A6691 | HELI CPYD25-MiH-Class V Forklift-A6691 | CPYD25 | 250252C8270 | 2019 | 7/1/2019 | 21,495.00 | 899 | 001 | Warehouse Fork Lift - 5K | HELI |
| A6692 | HELI CPYD25-MiH-Class V Forklift-A6692 | CPYD25 | 250252C7990 | 2019 | 7/1/2019 | 21,495.00 | 899 | 006 | Warehouse Fork Lift - 5K | HELI |
| A6693 | HELI CPYD25-MiH-Class V Forklift-A6693 | CPYD25 | 250252C7988 | 2019 | 7/1/2019 | 21,495.00 | 899 | 004 | Warehouse Fork Lift - 5K | HELI |
| A6694 | HELI CPYD25-MiH-Class V Forklift-A6694 | CPYD25 | 250252C7992 | 2019 | 7/1/2019 | 21,495.00 | 899 | 001 | Warehouse Fork Lift - 5K | HELI |
| A6704 | HELI CPYD25-MiH-Class V Forklift-A6704 | CPYD25 | 250252C7991 | 2019 | 7/1/2019 | 21,495.00 | 899 | 009 | Warehouse Fork Lift - 5K | HELI |
| A6705 | HELI CPYD25-MiH-Class V Forklift-A6705 | CPYD25 | 250252C7846 | 2019 | 7/1/2019 | 21,495.00 | 899 | 011 | Warehouse Fork Lift - 5K | HELI |
| A6707 | HELI CPYD25-MiH-Class V Forklift-A6707 | CPYD25 | 250252C7844 | 2019 | 7/1/2019 | 21,495.00 | 899 | 004 | Warehouse Fork Lift - 5K | HELI |
| A6708 | HELI CPYD25-MiH-Class V Forklift-A6708 | CPYD25 | 250252C8113 | 2019 | 7/1/2019 | 21,495.00 | 899 | 004 | Warehouse Fork Lift - 5K | HELI |
| A6709 | HELI CPYD25-MiH-Class V Forklift-A6709 | CPYD25 | 250252C7989 | 2019 | 7/1/2019 | 21,495.00 | 899 | 004 | Warehouse Fork Lift - 5K | HELI |
| A6710 | HELI CPYD25-MiH-Class V Forklift-A6710 | CPYD25 | 250252C7845 | 2019 | 7/1/2019 | 21,495.00 | 899 | 005 | Warehouse Fork Lift - 5K | HELI |
| A6711 | HELI CPYD25-MiH-Class V Forklift-A6711 | CPYD25 | 250252C7983 | 2019 | 7/1/2019 | 21,495.00 | 899 | 005 | Warehouse Fork Lift - 5K | HELI |
| A6721 | HELI CPYD25-MiH-Class V Forklift-A6721 | CPYD25 | 250252C7984 | 2019 | 7/1/2019 | 21,495.00 | 899 | 009 | Warehouse Fork Lift - 5K | HELI |
| A6722 | HELI CPYD25-MiH-Class V Forklift-A6722 | CPYD25 | 250252C7847 | 2019 | 7/1/2019 | 21,495.00 | 899 | 001 | Warehouse Fork Lift - 5K | HELI |
| A6723 | HELI CPYD25-MiH-Class V Forklift-A6723 | CPYD25 | 250252C7985 | 2019 | 7/1/2019 | 21,495.00 | 899 | 011 | Warehouse Fork Lift - 5K | HELI |
| A6725 | HELI CPYD25-MiH-Class V Forklift-A6725 | CPYD25 | 250252C8271 | 2019 | 7/1/2019 | 21,495.00 | 899 | 006 | Warehouse Fork Lift - 5K | HELI |
| A6726 | HELI CPYD25-MiH-Class V Forklift-A6726 | CPYD25 | 250252C8272 | 2019 | 7/1/2019 | 21,495.00 | 899 | 001 | Warehouse Fork Lift - 5K | HELI |
| A6727 | HELI CPYD25-MiH-Class V Forklift-A6727 | CPYD25 | 250252C8273 | 2019 | 7/1/2019 | 21,495.00 | 899 | 009 | Warehouse Fork Lift - 5K | HELI |
| A6728 | HELI CPYD25-MiH-Class V Forklift-A6728 | CPYD25 | 250252C8274 | 2019 | 7/1/2019 | 21,495.00 | 899 | 009 | Warehouse Fork Lift - 5K | HELI |
| A6737 | HELI CPYD25-MiH-Class V Forklift-A6737 | CPYD25 | 250252C6404 | 2019 | 7/1/2019 | 21,495.00 | 899 | 001 | Warehouse Fork Lift - 5K | HELI |
| A6738 | HELI CPYD25-MiH-Class V Forklift-A6738 | CPYD25 | 250252C6407 | 2019 | 7/1/2019 | 21,495.00 | 899 | 007 | Warehouse Fork Lift - 5K | HELI |
| A6739 | HELI CPYD25-MiH-Class V Forklift-A6739 | CPYD25 | 250252C7023 | 2019 | 7/1/2019 | 21,495.00 | 899 | 008 | Warehouse Fork Lift - 5K | HELI |
| A6740 | HELI CPYD25-MiH-Class V Forklift-A6740 | CPYD25 | 250252C6408 | 2019 | 7/1/2019 | 21,495.00 | 899 | 008 | Warehouse Fork Lift - 5K | HELI |
| A6741 | HELI CPYD25-MiH-Class V Forklift-A6741 | CPYD25 | 250252C6403 | 2019 | 7/1/2019 | 21,495.00 | 899 | 016 | Warehouse Fork Lift - 5K | HELI |
| A6743 | HELI CPYD25-MiH-Class V Forklift-A6743 | CPYD25 | 250252C6292 | 2019 | 7/1/2019 | 21,495.00 | 899 | 015 | Warehouse Fork Lift - 5K | HELI |
| A6744 | HELI CPYD25-MiH-Class V Forklift-A6744 | CPYD25 | 250252C6291 | 2019 | 7/1/2019 | 21,495.00 | 899 | 014 | Warehouse Fork Lift - 5K | HELI |
| A6746 | HELI CPYD25-MiH-Class V Forklift-A6746 | CPYD25 | 250252C7022 | 2019 | 7/1/2019 | 21,495.00 | 899 | 014 | Warehouse Fork Lift - 5K | HELI |
| A6747 | HELI CPYD25-MiH-Class V Forklift-A6747 | CPYD25 | 250252C6405 | 2019 | 7/1/2019 | 21,495.00 | 899 | 014 | Warehouse Fork Lift - 5K | HELI |
| A6748 | HELI CPYD25-MiH-Class V Forklift-A6748 | CPYD25 | 250252C6406 | 2019 | 7/1/2019 | 21,495.00 | 899 | 012 | Warehouse Fork Lift - 5K | HELI |
| A6749 | HELI CPYD25-MiH-Class V Forklift-A6749 | CPYD25 | 250252C7021 | 2019 | 7/1/2019 | 21,945.00 | 899 | 014 | Warehouse Fork Lift - 5K | HELI |
| A6752 | HELI CPYD25-MiH-Class V Forklift-A6752 | CPYD25 | 250252C7842 | 2019 | 7/1/2019 | 21,945.00 | 899 | 014 | Warehouse Fork Lift - 5K | HELI |
| A6753 | HELI CPYD25-MiH-Class V Forklift-A6753 | CPYD25 | 250252C8935 | 2019 | 7/1/2019 | 21,945.00 | 899 | 014 | Warehouse Fork Lift - 5K | HELI |
| A6754 | HELI CPYD25-MiH-Class V Forklift-A6754 | CPYD25 | 250252C8114 | 2019 | 7/1/2019 | 21,495.00 | 899 | 001 | Warehouse Fork Lift - 5K | HELI |

| A6772 | HELI CPYD25-MiH-Class V Forklift-A6772 | CPYD25 | 250252C7843 | 2019 | 7/1/2019 | 21,495.00 | 899 | 015 | Warehouse Fork Lift - 5K | HELI |
| A3409 | Warehouse Forklift - HELI CPYD25 | CPYD25 | 250251Q3052 | 2017 | 9/1/2017 | 19,495.00 | 899 | 007 | Warehouse Fork Lift - 5K | HELI |
| A3421 | Warehouse Forklift - HELI CPYD25 | CPYD25 | 250251Q3045 | 2017 | 9/1/2017 | 19,495.00 | 899 | 007 | Warehouse Fork Lift - 5K | HELI |
| A6729 | HELI Pallet Jack CBD15-3000Lbs-A6729 | CBD15-170G | 080157G5116 | 2019 | 7/1/2019 | 1,895.00 | 899 | 004 | Warehouse Pallet Jacks | HELI |
| A6730 | HELI Pallet Jack CBD15-3000Lbs-A6730 | CBD15-170G | 080157G5118 | 2019 | 7/1/2019 | 1,895.00 | 899 | 005 | Warehouse Pallet Jacks | HELI |
| A6731 | HELI Pallet Jack CBD15-3000Lbs-A6731 | CBD15-170G | 080157G5120 | 2019 | 7/1/2019 | 1,895.00 | 899 | 004 | Warehouse Pallet Jacks | HELI |
| A6732 | HELI Pallet Jack CBD15-3000Lbs-A6732 | CBD15-170G | 080157G5121 | 2019 | 7/1/2019 | 1,895.00 | 899 | 009 | Warehouse Pallet Jacks | HELI |
| A6756 | HELI Pallet Jack CBD15-3000Lbs-A6756 | CBD15-170G | 080157G5117 | 2019 | 7/1/2019 | 1,895.00 | 899 | 007 | Warehouse Pallet Jacks | HELI |
| A6757 | HELI Pallet Jack CBD15-3000Lbs-A6757 | CBD15-170G | 080157G5119 | 2019 | 7/1/2019 | 1,895.00 | 899 | 008 | Warehouse Pallet Jacks | HELI |
| A1255 | Warehouse Pallet Jacks:A1255 | | 102287 | 2008 | 5/13/2008 | 500.00 | 899 | 001 | Warehouse Pallet Jacks | |
| A1499 | Warehouse Pallet Jacks:A1499 | | 3018613 | 2018 | 1/1/2000 | 500.00 | 899 | 001 | Warehouse Pallet Jacks | |
| A4349 | Warehouse Pallet Jacks:A4349 | 5500 LBS | 3349139 | 2018 | 6/26/2018 | 215.00 | 899 | 009 | Warehouse Pallet Jacks | Parsteel |
| A4350 | Warehouse Pallet Jacks:A4350 | 5500 LBS | 3349143 | 2018 | 7/1/2018 | 215.00 | 899 | 002 | Warehouse Pallet Jacks | Parsteel |
| A4351 | Warehouse Pallet Jacks:A4351 | 5500 LBS | 3349144 | 2018 | 6/26/2018 | 215.00 | 899 | 004 | Warehouse Pallet Jacks | Parsteel |
| A4352 | Warehouse Pallet Jacks:A4352 | 5500 LBS | 3349142 | 2018 | 6/26/2018 | 215.00 | 899 | 006 | Warehouse Pallet Jacks | Parsteel |
| A4759 | Safety Work Platform 4ftx8ft#A4759 | 1208C | 76204 | 2018 | 9/1/2018 | 1,995.00 | 899 | 007 | Work Platform | Star Industries |
| A9382 | Telehandler Skytrak 10054 | 10054 SkyTrak | 016005201 | 2013 | 6/15/2021 | 44,200.00 | 899 | 899 | Telehandlers - 10K | JLG |

198,704,744.14

| A number | Name | Model | S/N | ModelYear | PurchaseDate | OEC | Category | Manufacture |
|---|---|---|---|---|---|---|---|---|
| A8912 | 245 Excavator zero tail swing | 245 Excavator zero tail swing | 1FF245GXVLF801625 | 2020 | 8/5/2020 | 179,170.83 | 245 Excavator | JOHN DEERE |
| A8931 | 245 Excavator zero tail swing | 245 Excavator zero tail swing | 1FF245GXKLF801619 | 2020 | 8/11/2020 | 180,478.83 | 245 Excavator | JOHN DEERE |
| A8733 | 310 Backhoe Pilot Controls w/Bucket24 | 310LEP Excavator | 1T0310ELTLCG387380 | 2020 | 11/1/2020 | 63,232.19 | Backhoe Loader | JOHN DEERE |
| A8734 | 310 Backhoe Pilot Controls w/Bucket24 | 310LEP Excavator | 1T0310ELPLG387574 | 2020 | 11/1/2020 | 63,232.19 | Backhoe Loader | JOHN DEERE |
| A8992 | 310 Backhoe Pilot Controls w/Bucket24 | 310LEP Excavator | 1T0310ELPLG388238 | 2020 | 9/8/2020 | 64,048.19 | Backhoe Loader | JOHN DEERE |
| A8993 | 310 Backhoe Pilot Controls w/Bucket24 | 310LEP Excavator | 1T0310ELCLG387958 | 2020 | 9/8/2020 | 64,056.19 | Backhoe Loader | JOHN DEERE |
| A8994 | 310 Backhoe Pilot Controls w/Bucket24 | 310LEP Excavator | 1T0310ELALG388022 | 2020 | 9/8/2020 | 64,056.19 | Backhoe Loader | JOHN DEERE |
| A8996 | 310 Backhoe Pilot Controls w/Bucket24 | 310LEP Excavator | 1T0310ELCLG388017 | 2020 | 9/8/2020 | 64,088.99 | Backhoe Loader | JOHN DEERE |
| A8997 | 310 Backhoe Pilot Controls w/Bucket24 | 310LEP Excavator | 1T0310ELVLG388309 | 2020 | 9/10/2020 | 63,912.19 | Backhoe Loader | JOHN DEERE |
| A8998 | 310 Backhoe Pilot Controls w/Bucket24 | 310LEP Excavator | 1T0310ELTLG388416 | 2020 | 9/10/2020 | 63,816.19 | Backhoe Loader | JOHN DEERE |
| A9000 | 310 Backhoe Pilot Controls w/Bucket24 | 310LEP Excavator | 1T0310ELKLG388239 | 2020 | 9/10/2020 | 64,088.99 | Backhoe Loader | JOHN DEERE |
| A9058 | 310 Backhoe Pilot Controls w/Bucket24 | 310LEP Excavator | 1T0310ELALG388425 | 2020 | 9/28/2020 | 63,816.19 | Backhoe Loader | JOHN DEERE |
| A9056 | 310 Backhoe Pilot Controls w/Bucket24 | 310LEP Excavator | 1T0310ELPLG387087 | 2020 | 9/30/2020 | 63,300.99 | Backhoe Loader | JOHN DEERE |
| A9103 | 310 Backhoe Pilot Controls w/Bucket24 | 310LEP Excavator | 1T0310ELLLG388782 | 2020 | 10/5/2020 | 63,480.19 | Backhoe Loader | JOHN DEERE |
| A9165 | 310 Backhoe Pilot Controls w/Bucket24 | 310LEP Excavator | 1T0310ELJMG390401 | 2020 | 10/20/2020 | 63,491.39 | Backhoe Loader | JOHN DEERE |
| A9172 | 310 Backhoe Pilot Controls w/Bucket24 | 310LEP Excavator | 1T0310ELKLG388788 | 2020 | 10/26/2020 | 63,966.59 | Backhoe Loader | JOHN DEERE |
| A9174 | 310 Backhoe Pilot Controls w/Bucket24 | 310LEP Excavator | 1T0310ELKMG390493 | 2020 | 10/26/2020 | 63,480.19 | Backhoe Loader | JOHN DEERE |
| A9177 | 310 Backhoe Pilot Controls w/Bucket24 | 310LEP Excavator | 1T0310ELCMG390495 | 2020 | 10/27/2020 | 64,862.83 | Backhoe Loader | JOHN DEERE |
| A9178 | 310 Backhoe Pilot Controls w/Bucket24 | 310LEP Excavator | 1T0310ELTLG388903 | 2020 | 10/27/2020 | 63,686.59 | Backhoe Loader | JOHN DEERE |
| A9061 | 310 Extendible Backhoe w/ Bucket 24" | 310LEP Ext Backhoe | 1T0310ELKLCG387088 | 2020 | 9/30/2020 | 68,236.09 | Backhoe Loader | JOHN DEERE |
| A9057 | 310 Extendible Backhoe w/ Bucket 24" | 310LEP Ext Backhoe | 1T0310ELCLG387071 | 2020 | 9/30/2020 | 68,056.89 | Backhoe Loader | JOHN DEERE |
| A8739 | 310 Extendible Backhoe w/ Bucket 24" | 310LEP Ext Backhoe | 1T0310ELPLG387963 | 2020 | 11/1/2020 | 67,988.09 | Backhoe Loader | JOHN DEERE |
| A8991 | Backhoe - JD310LE | 310LEP Excavator | 1T0310ELHLG388315 | 2020 | 9/8/2020 | 63,990.59 | Backhoe Loader | JOHN DEERE |
| A8999 | Backhoe - JD310LE | 310LEP Excavator | 1T0310ELCLG388325 | 2020 | 9/10/2020 | 63,803.39 | Backhoe Loader | JOHN DEERE |
| A9064 | Backhoe - JD310LE | 310LEP Excavator | 1T0310ELCLG388320 | 2020 | 9/29/2020 | 63,803.39 | Backhoe Loader | JOHN DEERE |
| A2097 | Loader Backhoe TLB840R | TLB840R | SMFJB4BR0FTRS3620 | 2015 | 11/25/2015 | 58,562.61 | Backhoe Loader | Terex |
| A2098 | Loader Backhoe TLB840R | TLB840R | SMFJB4BR0FTRS3631 | 2015 | 11/25/2015 | 58,562.61 | Backhoe Loader | Terex |
| A2354 | Loader Backhoe TLB840R | TLB840R | SMFJB4BR0GTRS3980 | 2016 | 8/4/2016 | 55,545.74 | Backhoe Loader | Terex |
| A2355 | Loader Backhoe TLB840R | TLB840R | SMFJB4BR0GTRS3974 | 2016 | 8/4/2016 | 55,545.74 | Backhoe Loader | Terex |
| A2117 | Loader Backhoe TLB840R 80 Series | TLB840R | SMFJB4BR0FTRS3572 | 2015 | 12/9/2015 | 58,562.61 | Backhoe Loader | Terex |
| A2118 | Loader Backhoe TLB840R 80 Series | TLB840R | SMFJB4BR0FTRS3614 | 2015 | 12/9/2015 | 58,562.61 | Backhoe Loader | Terex |
| A2174 | Terex BackhoeTX760-TLB840R | TLB840R | SMFJB4BR0FTRS3633 | 2016 | 2/5/2016 | 58,606.36 | Backhoe Loader | Terex |
| A2175 | Terex BackhoeTX760-TLB840R | TLB840R | SMFJB4BR0FTRS3637 | 2016 | 2/5/2016 | 58,606.36 | Backhoe Loader | Terex |
| A2176 | Terex BackhoeTX760-TLB840R | TLB840R | SMFJB4BR0FTRS3563 | 2016 | 2/12/2016 | 58,606.36 | Backhoe Loader | Terex |
| A8877 | Bucket KOMATSU PC160 48 | BKTPC16048 | MZ190903811 | 2020 | 7/20/2020 | 3,363.75 | Bucket Type CAT | |
| A8848 | Bucket12"- CAT 301 | BKT30118 | MZ2020010790275 | 2020 | 7/15/2020 | 414.00 | Bucket Type CAT | CATERPILLAR |
| A7839 | Bucket24"-CAT320 | | MZ19121855510 | 2020 | 3/10/2020 | 3,881.25 | Bucket Type CAT | CATERPILLAR |
| A7819 | Bucket24"-CAT320-A7819 | | MZ19102344600 | 2020 | 3/1/2020 | 3,750.00 | Bucket Type CAT | CATERPILLAR |
| A7611 | Bucket24"-EMAQ 312-CAT320 | | MZ19007293261 | 2019 | 1/1/2019 | 2,018.50 | Bucket Type CAT | CATERPILLAR |
| A7307 | Bucket24"-EMAQ 312-CAT325D | | MZ 1904221266 | 2019 | 10/1/2019 | 4,600.00 | Bucket Type CAT | CATERPILLAR |
| A7610 | Bucket24"-ET145 w/Teeth | | MZ18081312241 | 2019 | 1/1/2019 | 1,500.00 | Bucket Type CAT | Komatsu |
| A4147 | Bucket-EMAQ 312-CAT320 ELLR | | MZ1708254913 | 2017 | 4/1/2018 | 3,700.00 | Bucket Type CAT | CATERPILLAR |
| A7591 | Thumb 20-25H EMAQ Hydraulic | | | 2019 | 12/4/2019 | 5,400.00 | Bucket Type CAT | CATERPILLAR |
| A2405 | 1ydBucket | | 0000377285 | 2016 | 9/14/2016 | 1,830.00 | Bucket Type JLG | JLG |
| A2404 | Bucket 1yd | | 201615808 | 2016 | 9/14/2016 | 1,830.00 | Bucket Type JLG | JLG |
| A2854 | Bucket-10,803:A2856 | 803 | 250663-2-3 | 2017 | 4/1/2017 | 285.00 | Bucket Type WN-1 25mm | WACKER NEUSON |
| A1967 | Bucket-12-25mm-803 | 803 | 225886-21-2 | 2015 | 10/30/2015 | 0.00 | Bucket Type WN-1 25mm | WACKER NEUSON |
| A3588 | Bucket12-25mm-803 | 803 | 255646-3-3 | 2017 | 11/1/2017 | 328.05 | Bucket Type WN-1 25mm | WACKER NEUSON |
| A4553 | Bucket12-25mm-803 | 803 | 265276-6-3 | 2018 | 8/1/2018 | 345.57 | Bucket Type WN-1 25mm | WACKER NEUSON |
| A4678 | Bucket12-25mm-803 | 803 | 278318-3-4 | 2018 | 3/1/2019 | 326.07 | Bucket Type WN-1 25mm | WACKER NEUSON |
| A5033 | Bucket12-25mm-803 | 803 | 265278-5-2 | 2018 | 1/1/2019 | 326.07 | Bucket Type WN-1 25mm | WACKER NEUSON |
| A5849 | Bucket12-25mm-803 | 803 | 285732-3-8 | 2019 | 3/1/2019 | 333.92 | Bucket Type WN-1 25mm | WACKER NEUSON |
| A6796 | Bucket12-25mm-803 | 803 | 292137-2-6 | 2019 | 1/1/2020 | 333.92 | Bucket Type WN-1 25mm | WACKER NEUSON |
| A7431 | Bucket12-25mm-803 | 803 | 261891-5-5 | 2019 | 11/1/2019 | 315.40 | Bucket Type WN-1 25mm | WACKER NEUSON |
| A7638 | Bucket12-25mm-803 | 803 | 294400-2-3 | 2020 | 1/1/2020 | 333.92 | Bucket Type WN-1 25mm | WACKER NEUSON |
| A8041 | Bucket12-32mm | EZ17 | 301476-1-3 | 2020 | 4/8/2020 | 347.28 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A8227 | Bucket12-32mm | EZ17 | 301476-1-1 | 2020 | 9/1/2020 | 347.28 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A3500 | Bucket12-32mm-EZ17 | EZ17 | 258908-2-1 | 2017 | 10/1/2017 | 328.05 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A4021 | Bucket12-32mm-EZ17 | EZ17 | 265276-2-4 | 2018 | 2/20/2018 | 328.05 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A6798 | Bucket12-32mm-EZ17 | EZ17 | 293424-1-5 | 2019 | 1/1/2020 | 333.92 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A7645 | Bucket12-32mm-EZ17 | EZ17 | 295107-1-15 | 2020 | 1/1/2020 | 333.92 | Bucket Type WN-2 32mm | WACKER NEUSON |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A7646 | Bucket12-32mm-EZ17 | EZ17 | 295107-1-17 | 2020 | 1/1/2020 | 333.92 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A7978 | Bucket12-32mm-EZ17 | EZ17 | 276048-1-1 | 2020 | 4/7/2020 | 330.96 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A4020 | Bucket16-32mm-ET17 | EZ17 | 266349-1-5 | 2018 | 2/1/2018 | 409.05 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A4380 | Bucket16-32mm-EZ17 | EZ17 | 259686-2-8 | 2017 | 7/1/2018 | 427.08 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A4706 | Bucket16-32mm-EZ17 | EZ17 | 281609-2-3 | 2018 | 1/1/2019 | 408.56 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A6001 | Bucket16-32mm-EZ17 | EZ17 | 257317-1-13 | 2018 | 1/1/2020 | 0.00 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A6047 | Bucket16-32mm-EZ17 | EZ17 | 291712-8-12 | 2019 | 1/1/2020 | 333.92 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A6045 | Bucket16-32mm-EZ17 | EZ17 | 289713-1-2 | 2019 | 1/1/2020 | 429.30 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A6273 | Bucket16-32mm-EZ17 | EZ17 | 289713-1-9 | 2019 | 1/1/2020 | 416.42 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A6400 | Bucket16-32mm-EZ17 | EZ17 | 289713-1-1 | 2019 | 1/1/2020 | 416.42 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A7662 | Bucket16-32mm-EZ17 | EZ17 | 295315-1-5 | 2019 | 1/1/2020 | 416.42 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A7428 | Bucket16-32mm-EZ26 | EZ26 | 289713-4-3 | 2019 | 1/1/2020 | 546.35 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A7647 | Bucket20"-32mm-EZ17 | EZ17 | 293271-1-2 | 2020 | 1/1/2020 | 494.99 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A7648 | Bucket20"-32mm-EZ17 | EZ17 | 293271-1-5 | 2020 | 1/1/2020 | 494.99 | Bucket Type WN-2 32mm | WACKER NEUSON |
| A6082 | 18" BUCKET - E165 | EZ36 | 282404-4-2 | 2019 | 4/1/2019 | 874.33 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A4638 | 18" BUCKET - EZ28 | EZ28 | 280450-1-2 | 2018 | 1/1/2019 | 581.42 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A4969 | 24" BUCKET - EZ28 | EZ28 | 253691-2-1 | 2017 | 4/1/2018 | 741.15 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7309 | 24" BUCKET - EZ36 | EZ36 -3503-EZ38 | 290705-4-5 | 2019 | 10/1/2019 | 1,107.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3555 | 30" BUCKET - 3503 | 3503 | 245660-2-1 | 2017 | 10/1/2017 | 1,154.25 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A8043 | Bucket 18-40mm-28z3 | Bucket18 | 308114-1-2 | 2020 | 4/8/2020 | 612.84 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A5846 | Bucket12-40mm | EZ28 | 284652-1-4 | 2019 | 3/1/2019 | 487.13 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A8042 | Bucket12-40mm-28z3 | EZ17 | 301971-1-3 | 2020 | 4/8/2020 | 506.62 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A8116 | Bucket12-40mm-28z3 | EZ17 | 301971-1-1 | 2020 | 4/13/2020 | 506.62 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A8231 | Bucket12-40mm-28z3 | EZ17 | 30197-1-2 | 2020 | 9/1/2020 | 506.62 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7394 | Bucket12-40mm-3503 | 3503 | 284652-1-5 | 2019 | 10/1/2019 | 506.62 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7651 | Bucket12-40mm-3503 | EZ36 | 297015-4-11 | 2020 | 1/1/2020 | 797.49 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A6438 | Bucket12-40mm-EZ26 | EZ26 | 291711-5-2 | 2019 | 1/1/2020 | 590.55 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7358 | Bucket12-40mm-EZ26 | EZ26 | 278319-1-8 | 2019 | 10/1/2019 | 506.63 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7359 | Bucket12-40mm-EZ26 | EZ26 | 278319-1-9 | 2019 | 10/1/2019 | 506.63 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7649 | Bucket12-40mm-EZ26 | EZ26 | 295787-2-16 | 2020 | 1/1/2020 | 487.14 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7450 | Bucket12-40mm-EZ26 | EZ26 | 295787-2-17 | 2020 | 1/1/2020 | 487.14 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3279 | Bucket12-40mm-EZ28 | EZ28 | 253676-4-6 | 2017 | 8/1/2017 | 481.95 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3486 | Bucket12-40mm-EZ28 | EZ28 | 257574-3-4 | 2017 | 11/1/2017 | 481.95 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3626 | Bucket12-40mm-EZ28 | EZ28 | 257574-3-1 | 2017 | 11/1/2017 | 481.95 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3906 | Bucket12-40mm-EZ28 | EZ28 | 257574-3-3 | 2017 | 12/1/2017 | 481.95 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3291 | Bucket12-40mm-EZ38 | EZ38 | 253676-4-12 | 2017 | 8/1/2017 | 481.95 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3488 | Bucket12-40mm-EZ38 | EZ28 | 257574-3-2 | 2017 | 11/1/2017 | 481.95 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3503 | Bucket12-40mm-EZ38 | EZ28 | 256621-2-3 | 2017 | 10/1/2017 | 481.95 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7980 | Bucket16-40mm- | EZ28 | 278475-2-3 | 2020 | 4/7/2020 | 530.32 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A5269 | Bucket18"-40mm with Hensley Teeth | EZ36 | 280663-2-16 | 2018 | 3/1/2019 | 828.91 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A6396 | Bucket18"-40mm with Hensley Teeth | EZ36 | 292161-2-1 | 2019 | 1/1/2020 | 840.70 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A6521 | Bucket18"-40mm with Hensley Teeth | EZ36 | 292161-2-3 | 2019 | 1/1/2020 | 840.70 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A6523 | Bucket18"-40mm with Hensley Teeth | EZ36 | 292161-2-8 | 2019 | 1/1/2020 | 840.70 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A8144 | Bucket18"-40mm with Hensley Teeth | Bucket18 | 276586-2-1 | 2020 | 5/1/2020 | 841.33 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A5847 | Bucket18-40mm | EZ28 | 283018-2-7 | 2019 | 3/1/2019 | 589.27 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A1965 | Bucket18-40mm-3503 | 3503 | 223349-2-4 | 2015 | 10/30/2015 | 547.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A2848 | Bucket18-40mm-3503 | 3503 | 225886-19-1 | 2017 | 4/1/2017 | 547.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A2849 | Bucket18-40mm-3503 | 3503 | 242459-7-3 | 2017 | 4/1/2017 | 547.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A2854 | Bucket18-40mm-3503 | 3503 | 242459-7-2 | 2016 | 4/1/2017 | 547.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A2855 | Bucket18-40mm-3503 | 3503 | 238092-9-5 | 2016 | 2/20/2018 | 547.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A4637 | Bucket18-40mm-Ex3503 | 3503 | 278319-2-1 | 2018 | 1/1/2019 | 581.42 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A1963 | Bucket18-40mm-EZ28 | EZ28 | 226995-1-2 | 2015 | 10/30/2015 | 547.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A1964 | Bucket-18-40mm-EZ28 | EZ28 | 201977-15-5 | 2015 | 10/30/2015 | 547.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A2655 | Bucket18-40mm-EZ28 | EZ28 | 237124-6-4 | 2016 | 11/8/2016 | 547.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A2703 | Bucket18-40mm-EZ28 | EZ28 | 222820-19-2 | 2016 | 12/1/2016 | 547.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A2705 | Bucket18-40mm-EZ28 | 3503 | 231672-17-1 | 2016 | 12/1/2016 | 547.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3538 | Bucket18-40mm-EZ28 | EZ28 | 260152-3-4 | 2017 | 10/1/2017 | 583.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3540 | Bucket18-40mm-EZ28 | EZ28 | 260152-3-5 | 2017 | 10/1/2017 | 583.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3623 | Bucket-18-40mm-EZ28 | EZ28 | 255723-20-7 | 2017 | 11/1/2017 | 583.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3628 | Bucket18-40mm-EZ28 | EZ28 | 255723-20-1 | 2017 | 11/1/2017 | 583.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A4041 | Bucket18-40mm-EZ28 | EZ28 | 260152-3-1 | 2017 | 2/1/2018 | 583.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A4042 | Bucket18-40mm-EZ28 | EZ28 | 260152-3-3 | 2017 | 2/1/2018 | 583.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A4675 | Bucket18-40mm-EZ28 | EZ28 | 278154-2-3 | 2018 | 1/1/2019 | 581.42 | Bucket Type WN-3 40mm | WACKER NEUSON |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| A4683 | Bucket18-40mm-EZ28 | EZ28 | | 278154-2-4 | 2018 | | 1/1/2019 | 581.42 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A4686 | Bucket18-40mm-EZ28 | EZ28 | | 278154-2-1 | 2018 | | 1/1/2019 | 581.42 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A5034 | Bucket18-40mm-EZ28 | EZ28 | | 278319-2-5 | 2018 | | 1/1/2019 | 612.85 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A5035 | Bucket18-40mm-EZ28 | EZ28 | | 278319-2-8 | 2018 | | 1/1/2019 | 612.85 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7388 | Bucket18-40mm-EZ28 | EZ28 | | 284999-2-1 | 2019 | | 10/1/2019 | 589.27 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A8155 | Bucket18-40mm-EZ28 | EZ28 | | 307434-1-3 | 2020 | 2020 | 4/17/2020 | 612.84 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A8232 | Bucket18-40mm-EZ28 | EZ28 | | 308114-1-1 | 2020 | | 9/1/2020 | 612.84 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A4671 | Bucket18-40mm-EZ3503 | 3503 | | 280450-1-1 | 2018 | | 1/1/2019 | 581.42 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A5891 | Bucket18-40mm-EZ36 | EZ36 | | 283018-2-9 | 2019 | | 4/1/2019 | 612.84 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7360 | Bucket18-40mm-EZ36 | EZ36 | | 278319-2-10 | 2019 | | 10/1/2019 | 612.85 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7361 | Bucket18-40mm-EZ36 | EZ36 | | 278319-2-6 | 2019 | | 10/1/2019 | 612.85 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7362 | Bucket18-40mm-EZ36 | EZ36 | | 278319-2-7 | 2019 | | 10/1/2019 | 612.85 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7363 | Bucket18-40mm-EZ36 | EZ36 | | 278319-2-9 | 2019 | | 10/1/2019 | 612.85 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7389 | Bucket18-40mm-EZ36 | EZ36 | | 283018-2-6 | 2019 | | 10/1/2019 | 612.84 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7399 | Bucket18-40mm-EZ36 | EZ36 | | 284999-2-3 | 2019 | | 10/1/2019 | 589.27 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3494 | Bucket18-40mm-EZ38 | EZ38 | | 256124-2-1 | 2017 | | 10/1/2017 | 583.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3496 | Bucket18-40mm-EZ38 | EZ38 | | 256485-2-1 | 2017 | | 10/1/2017 | 583.20 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A5270 | Bucket20"-40mm-EZ36 | EZ36 | | 205420-2-6 | 2018 | | 1/1/2019 | 946.77 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A8044 | Bucket24"-40mm-28z3 | Bucket24 | | 307434-2-5 | 2020 | | 4/8/2020 | 780.35 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A6352 | Bucket24,40mm-with Hensley Teeth | EZ36 | | 292161-3-4 | 2019 | | 1/1/2020 | 1,064.62 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A6525 | Bucket24,40mm-with Hensley Teeth | EZ36 | | 292161-3-9 | 2019 | | 1/1/2020 | 1,064.62 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7642 | Bucket24,40mm-with Hensley Teeth | EZ36 | | 296498-2-5 | 2019 | | 1/1/2020 | 1,064.62 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7644 | Bucket24,40mm-with Hensley Teeth | EZ36 | | 296498-2-6 | 2019 | | 1/1/2020 | 1,064.62 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7859 | Bucket24,50mm-with Hensley Teeth | EZ26 | | 296498-2-14 | 2020 | | 3/19/2020 | 1,064.62 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A5848 | Bucket24-40mm | EZ28 | | 284999-1-6 | 2019 | | 3/1/2019 | 750.34 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A5908 | Bucket24-40mm | EZ38 | | 285571-4-2 | 2019 | | 4/1/2019 | 814.42 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A4634 | Bucket-24-40mm-Ex3503 | 3503 | | 275709-4-3 | 2018 | | 1/1/2019 | 738.56 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A6275 | Bucket24-40mm-EZ26 | EZ26 | | 292897-1-3 | 2019 | | 1/1/2020 | 750.34 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7885 | Bucket24-40mm-EZ26 | EZ26 | | 295787-4-6 | 2020 | | 3/30/2020 | 750.34 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3604 | Bucket24-40mm-EZ28 | EZ28 | | 255723-21-4 | 2017 | | 11/1/2017 | 741.15 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3624 | Bucket24-40mm-EZ28 | EZ28 | | 253691-2-8 | 2016 | | 11/1/2017 | 741.15 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3958 | Bucket24-40mm-EZ28 | EZ28 | | 238092-11-17 | 2017 | | 1/1/2018 | 765.24 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A4639 | Bucket24-40mm-EZ28 | EZ28 | | 275709-4-2 | 2018 | | 1/1/2019 | 738.56 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A4687 | Bucket24-40mm-EZ28 | EZ28 | | 271723-5-4 | 2018 | | 1/1/2019 | 738.56 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A4670 | Bucket24-40mm-EZ3503 | 3503 | | 275709-4-1 | 2018 | | 1/1/2019 | 738.56 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A6289 | Bucket24-40mm-EZ36 | EZ36 | | 292161-3-8 | 2019 | | 1/1/2020 | 1,064.62 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7364 | Bucket24-40mm-EZ36 | EZ36 | | 278319-3-4 | 2019 | | 10/1/2019 | 780.35 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7365 | Bucket24-40mm-EZ36 | EZ36 | | 278319-3-5 | 2019 | | 10/1/2019 | 780.35 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7366 | Bucket24-40mm-EZ36 | EZ36 | | 278319-3-6 | 2019 | | 10/1/2019 | 780.35 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7367 | Bucket24-40mm-EZ36 | EZ36 | | 278319-3-7 | 2019 | | 10/1/2019 | 780.35 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7368 | Bucket24-40mm-EZ36 | EZ36 | | 278319-3-8 | 2019 | | 10/1/2019 | 780.35 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7369 | Bucket24-40mm-EZ36 | EZ36 | | 278319-3-9 | 2019 | | 10/1/2019 | 780.35 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7395 | Bucket24-40mm-EZ36 | EZ36 | | 285571-4-1 | 2019 | | 10/1/2019 | 780.35 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A7741 | Bucket24-40mm-EZ36 | EZ36 | | 295787-4-2 | 2020 | | 2/13/2020 | 750.34 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A8117 | Bucket24-40mm-EZ36 | EZ36 | | 307434-2-3 | 2020 | | 4/13/2020 | 780.35 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A8233 | Bucket24-40mm-EZ36 | EZ36 | | 307434-2-4 | 2020 | | 9/1/2020 | 780.35 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3490 | Bucket24-40mm-EZ38 | EZ38 | | 258481-1-1 | 2017 | | 10/1/2017 | 741.15 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A3512 | Bucket-24-40mm-EZ38 | EZ38 | | 253691-2-3 | 2017 | | 10/1/2017 | 741.15 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A5332 | Bucket24-40mm-EZ53 | EZ53 | | 262826-1-33 | 2016 | | 4/1/2018 | 1,089.45 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A2649 | Bucket24-40mm-with Hensley Teeth | 3503 | | 242459-10-1 | 2016 | | 11/4/2016 | 988.00 | Bucket Type WN-3 40mm | WACKER NEUSON |
| A2702 | 24" BUCKET - ET65 | ET65 | | 242459-11-12 | 2016 | | 12/1/2016 | 1,022.20 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6056 | 24" BUCKET - ET65 | ET65 | | 283265-2-5 | 2019 | | 1/1/2020 | 1,312.12 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6083 | 24" BUCKET - ET65 | EZ36 | | 283017-2-9 | 2019 | | 4/1/2019 | 1,107.20 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A3968 | 30" BUCKET - ET65 | ET65 | | 246453-2-6 | 2017 | | 2/1/2018 | 1,382.29 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6085 | 30" BUCKET - ET65 | ET65 | | 283017-1-11 | 2018 | | 4/1/2019 | 1,413.63 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6161 | 36" BUCKET - ET65 | ET65 | | 291711-2-6 | 2019 | | 1/1/2020 | 1,572.97 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6079 | 48" BUCKET - EZ53 | EZ53 | | 283007-6-4 | 2019 | | 4/1/2019 | 1,070.44 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6350 | Bucket12-50mm-ET65 | ET65 | | 292161-4-3 | 2018 | | 1/1/2020 | 1,209.98 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A8118 | Bucket12-50mm-ET65 | ET65 | | 292165-4-2 | 2020 | | 4/13/2020 | 1,000.98 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A2392 | Bucket12-50mm-EZ53 | EZ53 | | 212460-3-1 | 2015 | | 3/8/2016 | 992.48 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A3267 | Bucket12-50mm-EZ53 | EZ53 | | 255733-10-8 | 2017 | | 8/1/2017 | 951.75 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A3333 | Bucket12-50mm-EZ53 | EZ53 | | 255733-10-6 | 2017 | | 9/6/2017 | 951.75 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A3869 | Bucket12-50mm-EZ53 | EZ53 | | 262759-1-4 | 2017 | | 12/1/2017 | 951.75 | Bucket Type WN-4 50mm | WACKER NEUSON |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A5029 | Bucket12-50mm-EZ53 | EZ53 | 275712-2-2 | 2018 | 11/1/2018 | 1,005.22 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6875 | Bucket12-50mm-EZ53 | EZ53 | 295310-1-7 | 2019 | 1/1/2020 | 962.48 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A7653 | Bucket12-50mm-EZ53 | EZ53 | 292165-4-17 | 2020 | 1/1/2020 | 962.48 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A5812 | Bucket18-40mm-ET65 | ET36 | 283017-2-10 | 2019 | 3/19/2019 | 1,312.12 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A8065 | Bucket18-50mm-50Z3,6003,6503 Excavator | Bucket18 | 292165-5-3 | 2020 | 4/10/2020 | 1,107.20 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A8086 | Bucket18-50mm-50Z3,6003,6503 Excavator | Bucket18 | 292165-5-2 | 2020 | 4/10/2020 | 1,107.20 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A8119 | Bucket18-50mm-50Z3,6003,6503 Excavator | Bucket18 | 292165-5-1 | 2020 | 4/13/2020 | 1,107.20 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A8234 | Bucket18-50mm-50Z3,6003,6503 Excavator | Bucket18 | 292165-5-4 | 2020 | 9/1/2020 | 1,107.20 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A5850 | Bucket18-50mm-ET65 | ET36 | 283017-2-8 | 2019 | 3/1/2019 | 1,064.62 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A5896 | Bucket18-50mm-ET65 | ET65 | 283017-2-2 | 2019 | 4/1/2019 | 1,312.12 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A5916 | Bucket18-50mm-ET65 | ET65 | 283017-2-7 | 2019 | 4/1/2019 | 1,107.20 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6054 | Bucket18-50mm-ET65 | ET65 | 283265-2-6 | 2019 | 1/1/2020 | 1,312.12 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6383 | Bucket18-50mm-ET65 | ET65 | 292161-5-2 | 2019 | 1/1/2020 | 1,312.12 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6773 | Bucket18-50mm-ET65 | ET65 | 292161-5-18 | 2019 | 1/1/2020 | 1,312.12 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A5909 | Bucket18-50mm-ET36 | ET36 | 283265-2-1 | 2019 | 4/1/2019 | 1,155.54 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A4688 | Bucket18-50mm-EZ53 | EZ53 | 278154-5-3 | 2018 | 3/1/2019 | 1,048.91 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A5030 | Bucket18-50mm-EZ53 | EZ53 | 275712-3-6 | 2018 | 11/1/2018 | 1,107.36 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6580 | Bucket18-50mm-EZ53 | EZ53 | 292161-5-1 | 2019 | 1/1/2020 | 1,097.55 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6638 | Bucket18-50mm-EZ53 | EZ53 | 292161-5-4 | 2019 | 1/1/2020 | 1,064.62 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6775 | Bucket18-50mm-EZ53 | EZ53 | 295241-1-1 | 2019 | 1/1/2020 | 1,064.62 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6884 | Bucket18-50mm-EZ53 | EZ53 | 295241-1-4 | 2019 | 1/1/2020 | 1,064.62 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A7400 | Bucket18-50mm-EZ53 | EZ53 | 283017-2-4 | 2019 | 10/1/2019 | 1,107.20 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A8869 | Bucket24" Heavy Duty w/Hensley Teeth | Bucket24 -EZ53 | 278319-9-1 | 2020 | 7/15/2020 | 1,196.94 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A3505 | Bucket24,50mm-EZ53 | EZ53 | 257549-4-4 | 2017 | 10/1/2017 | 1,089.45 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A5031 | Bucket24,50mm-EZ53 | EZ53 | 271725-3-15 | 2018 | 11/1/2018 | 1,221.29 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A8235 | Bucket24-50mm-EZ53 | EZ53 | 297970-2-7 | 2020 | 9/3/2020 | 1,225.69 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A5851 | Bucket24-50mm | | 285579-1-4 | 2019 | 3/1/2019 | 1,178.55 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A8066 | Bucket24-50mm-50Z3,6003,6503 Excavator | Bucket24 | 297970-2-6 | 2020 | 5/1/2020 | 1,225.69 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A8087 | Bucket24-50mm-50Z3,6003,6503 Excavator | Bucket24 | 297970-2-5 | 2020 | 5/1/2020 | 1,225.69 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A2173 | Bucket24-50mm-ET65 | ET65 | 217026-1-7 | 2015 | 2/3/2016 | 1,022.20 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A2171 | Bucket24-50mm-ET65 | ET65 | 212460-7-15 | 2015 | 2/3/2016 | 1,022.20 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6084 | Bucket24-50mm-ET65 | ET65 | 285579-1-5 | 2019 | 4/1/2019 | 1,225.69 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6328 | Bucket24-50mm-ET65 | ET65 | 294203-1-5 | 2019 | 1/1/2020 | 1,452.40 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A3288 | Bucket24-50mm-EZ53 | EZ53 | 242409-3-9 | 2017 | 8/1/2017 | 1,089.45 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A3605 | Bucket24-50mm-EZ53 | EZ53 | 262826-1-24 | 2017 | 11/1/2017 | 1,170.45 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A3933 | Bucket24-50mm-EZ53 | EZ53 | 256137-4-3 | 2017 | 1/1/2018 | 1,089.45 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A4658 | Bucket24-50mm-EZ53 | EZ53 | 275712-4-10 | 2018 | 1/1/2019 | 1,162.84 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A4679 | Bucket24-50mm-EZ53 | EZ53 | 271725-3-6 | 2018 | 1/1/2019 | 1,162.84 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A4794 | Bucket24-50mm-EZ53 | EZ53 | 292161-6-10 | 2019 | 1/1/2020 | 1,178.55 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A7121 | Bucket24-50mm-EZ53 | EZ53 | 292165-6-6 | 2019 | 1/1/2020 | 1,178.55 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A7432 | Bucket24-50mm-EZ53 | EZ53 | 285579-1-7 | 2019 | 11/1/2019 | 1,225.69 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A7654 | Bucket24-50mm-EZ53 | EZ53 | 295241-2-13 | 2020 | 1/1/2020 | 1,178.55 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A7655 | Bucket24-50mm-EZ53 | EZ53 | 295241-2-14 | 2020 | 1/1/2020 | 1,178.55 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A7721 | Bucket24-50mm-EZ53 | EZ53 | 295241-2-15 | 2020 | 2/5/2020 | 1,178.55 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A7305 | Bucket24-50mm-w/Pin Kit EZ53 | EZ53 | 262826-1-26 | 2019 | 10/1/2019 | 1,360.40 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A3620 | Bucket30,-50mm-ET65 | ET65 | 256623-1-2 | 2017 | 11/1/2017 | 1,348.65 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A5852 | Bucket30-50mm | ET65 | 283017-1-14 | 2019 | 3/1/2019 | 1,359.26 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A5917 | Bucket30-50mm | ET65 | 283017-1-13 | 2019 | 4/1/2019 | 1,413.63 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A8120 | Bucket30-50mm | EZ53 | 283265-4-2 | 2020 | 4/13/2020 | 1,413.63 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A8236 | Bucket30-50mm | EZ53 | 295680-4-3 | 2020 | 9/1/2020 | 1,413.63 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A8088 | Bucket30-50mm-,50Z3,6003,6503 Excavator | Bucket30 | 295680-4-1 | 2020 | 4/10/2020 | 1,413.63 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A8067 | Bucket30-50mm-50Z3,6003,6503 Excavator | Bucket30 | 295680-4-2 | 2020 | 4/10/2020 | 1,413.63 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A3621 | Bucket30-50mm-ET65 | ET65 | 256623-1-1 | 2017 | 11/1/2017 | 1,348.65 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A4341 | Bucket30-50mm-ET65 | ET65 | 270863-8-8 | 2018 | 7/1/2018 | 1,392.48 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A5892 | Bucket30-50mm-ET65 | ET65 | 283017-1-12 | 2019 | 4/1/2019 | 1,413.63 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A5910 | Bucket30-50mm-ET65 | ET65 | 283017-1-5 | 2019 | 4/1/2019 | 1,475.34 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6277 | Bucket30-50mm-ET65 | ET65 | 283017-1-19 | 2019 | 1/1/2020 | 1,606.76 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A4281 | Bucket36"-50mm-EZ53 | EZ53 | 85948288 | 2018 | 1/1/2019 | 1,718.55 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6167 | Bucket36-50mm-ET65 | ET65 | 291711-2-4 | 2019 | 1/1/2020 | 1,572.97 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6170 | Bucket36-50mm-ET65 | ET65 | 291711-2-5 | 2019 | 1/1/2020 | 1,572.97 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A6787 | Bucket36-50mm-ET65 | ET65 | 291711-2-7 | 2019 | 1/1/2020 | 1,572.97 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A7197 | Bucket36-50mm-ET65 | ET65 | 294532-1-11 | 2019 | 1/1/2020 | 1,512.47 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A7279 | Bucket36-50mm-ET65 | ET65 | 294532-1-12 | 2019 | 1/1/2020 | 1,512.47 | Bucket Type WN-4 50mm | WACKER NEUSON |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A7629 | Bucket36-50mm-ET65 | ET65 | 297015-5-3 | 2020 | 1/1/2020 | 1,512.47 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A7631 | Bucket36-50mm-ET65 | ET65 | 297015-5-4 | 2020 | 1/1/2020 | 1,512.47 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A3959 | Bucket36-50mm-EZ53 | EZ53 | 265286-8-9 | 2017 | 1/1/2018 | 1,575.77 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A5217 | Bucket36-50mm-EZ53 | ET90 | 258483-1-7 | 2018 | 1/1/2019 | 1,798.10 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A7723 | Bucket36-50mm-EZ53 | EZ53 | 297015-5-6 | 2020 | 2/5/2020 | 1,512.47 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A7727 | Bucket36-50mm-EZ53 | EZ53 | 297015-5-5 | 2020 | 2/5/2020 | 1,512.47 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A8121 | Bucket36-50mm-EZ53- | EZ53 | 298562-2-3 | 2020 | 4/13/2020 | 1,572.97 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A8237 | Bucket36-50mm-EZ53- | EZ53 | 298562-2-4 | 2020 | 9/3/2020 | 1,572.97 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A7390 | Bucket48"-50mm-EZ53 | EZ53 | 283007-6-5 | 2019 | 10/1/2019 | 1,070.44 | Bucket Type WN-4 50mm | WACKER NEUSON |
| A7837 | 24" Bucket 55mm | | 295686-1-1 | 2020 | 9/27/2019 | 1,316.05 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A3399 | 60" BUCKET - ET90 Cleanout | ET90 | 256133-4-4 | 2017 | 9/1/2017 | 4,252.50 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A4725 | Bucket Tilting, 8003 | ET90 | 280663-1-1 | 2018 | 1/1/2019 | 6,482.06 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A4726 | Bucket Tilting, 8003 | ET90 | 280663-1-2 | 2018 | 1/1/2019 | 6,482.06 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A8122 | Bucket12-55mm- | ET65 | 293499-1-4 | 2020 | 4/13/2020 | 1,229.78 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A6477 | Bucket12-55mm-ET90 | ET90 | 292138-2-2 | 2019 | 1/1/2020 | 1,473.19 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A7657 | Bucket12-55mm-ET90 | ET90 | 293499-1-2 | 2020 | 1/1/2020 | 1,182.48 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A4996 | Bucket18-55mm,ET90 | ET90 | 245631-5-6 | 2018 | 4/1/2018 | 1,563.30 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A4995 | Bucket18-55mm-ET90 | ET90 | 245631-5-5 | 2018 | 4/1/2018 | 1,563.30 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A5818 | Bucket18-55mm-ET90 | ET90 | 283017-2-6 | 2019 | 3/1/2019 | 1,312.12 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A5853 | Bucket18-55mm-ET90 | ET90 | 281615-7-3 | 2019 | 3/1/2019 | 1,292.48 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A8037 | BUCKET-24",8003,9503,EW100 EXCAVATOR | Bucket24 | 295514-1-5 | 2020 | 5/1/2020 | 1,368.69 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A2677 | Bucket24,55mm-ET90 | ET90 | 235754-12-8 | 2016 | 11/21/2016 | 1,231.20 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A5854 | Bucket24-55mm | ET90 | 278317-3-26 | 2019 | 3/1/2019 | 1,316.05 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A2717 | Bucket24-55mm-ET90 | ET90 | 237127-9-4 | 2016 | 1/1/2017 | 1,231.20 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A2766 | Bucket24-55mm-ET90 | ET90 | 242468-4-4 | 2016 | 2/1/2017 | 1,371.24 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A3355 | Bucket-24-55mm-ET90 | ET90 | 257375-1-1 | 2017 | 9/1/2017 | 1,595.70 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A3492 | Bucket24-55mm-ET90 | ET90 | 257319-2-19 | 2017 | 10/1/2017 | 1,595.70 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A8123 | Bucket24-55mm-ET90 | ET90 | 295311-1-4 | 2020 | 4/13/2020 | 1,368.69 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A8238 | Bucket24-55mm-ET90 | ET90 | 295311-1-7 | 2020 | 9/1/2020 | 1,368.69 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A6232 | Bucket24-55mm-with Hensley Teeth | ET90 | 278317-3-31 | 2019 | 1/1/2020 | 1,606.76 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A6238 | Bucket24-55mm-with Hensley Teeth | ET90 | 282413-3-3 | 2019 | 1/1/2020 | 1,606.76 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A6408 | Bucket24-55mm-with Hensley Teeth | ET90 | 240670-14-4 | 2019 | 6/1/2019 | 1,368.69 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A6681 | Bucket24-55mm-with Hensley Teeth | ET90 | 293426-1-1 | 2019 | 1/1/2020 | 1,606.76 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A7184 | Bucket24-55mm-with Hensley Teeth | ET90 | 292170-2-2 | 2019 | 1/1/2020 | 1,606.76 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A7372 | Bucket24-55mm-with Hensley Teeth | ET90 | 278317-3-25 | 2019 | 10/1/2019 | 1,606.76 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A7401 | Bucket24-55mm-with Hensley Teeth | ET90 | 278317-3-24 | 2019 | 10/1/2019 | 1,606.76 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A7658 | Bucket24-55mm-with Hensley Teeth | ET90 | 293500-1-4 | 2020 | 1/1/2020 | 1,316.05 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A8045 | Bucket24-55mm-with Hensley Teeth | Bucket24 | 295311-1-8 | 2020 | 4/8/2020 | 1,368.69 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A8089 | Bucket24-55mm-with Hensley Teeth | Bucket24 | 295311-1-6 | 2020 | 4/10/2020 | 1,368.69 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A5855 | Bucket30-55mm | ET90 | 283014-2-1 | 2019 | 3/1/2019 | 1,587.11 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A5893 | Bucket30-55mm | ET90 | 282407-2-4 | 2019 | 4/1/2019 | 1,650.59 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A5911 | Bucket30-55mm | ET90 | 282407-2-2 | 2019 | 4/1/2019 | 1,722.66 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A8046 | Bucket30-55mm-8003,9503,EW100 Excavator | Bucket30 | 297970-4-4 | 2020 | 4/8/2020 | 1,650.59 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A8090 | Bucket30-55mm-8003,9503,EW100 Excavator | Bucket30 | 297970-4-2 | 2020 | 5/1/2020 | 1,650.59 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A8124 | Bucket30-55mm-8003,9503,EW100 Excavator | Bucket30 | 296210-2-2 | 2020 | 4/13/2020 | 1,650.59 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A7851 | Bucket30-55mm-8003,9503,EW100 Excavator | Bucket30 | 2050264-1 | 2020 | 5/7/2020 | 0.00 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A8239 | Bucket30-55mm-8003,9503,EW100 Excavator | Bucket30 | 297970-4-3 | 2020 | 9/1/2020 | 1,650.59 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A3296 | Bucket30-55mm-ET90 | ET90 | 257425-5-1 | 2017 | 8/1/2017 | 1,854.90 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A6558 | Bucket30-55mm-ET90 | ET90 | 295241-3-1 | 2019 | 1/1/2020 | 1,877.82 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A7391 | Bucket30-55mm-ET90 | ET90 | 283014-2-3 | 2019 | 10/1/2019 | 1,650.59 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A7433 | Bucket30-55mm-ET90 | ET90 | 282407-2-3 | 2019 | 11/1/2019 | 1,650.59 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A8039 | BUCKET-36,8003,9503,EW100 EXCAVATO | Bucket36 | 296498-5-12 | 2020 | 5/1/2020 | 1,675.11 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A8047 | Bucket36-55mm-8003,9503,EW100 Excavator | Bucket36 | 296498-5-14 | 2020 | 4/8/2020 | 1,675.11 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A8091 | Bucket36-55mm-8003,9503,EW100 Excavator | Bucket36 | 296498-5-13 | 2020 | 4/10/2020 | 1,675.11 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A2676 | Bucket36-55mm-ET90 | ET90 | 238128-13-4 | 2016 | 11/21/2016 | 1,497.20 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A2679 | Bucket-36-55mm-ET90 | ET90 | 238128-13-3 | 2016 | 11/21/2016 | 1,497.20 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A2701 | Bucket-36-55mm-ET90 | ET90 | 238128-13-6 | 2016 | 12/1/2016 | 1,497.20 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A3294 | Bucket36-55mm-ET90 | ET90 | 257549-6-7 | 2017 | 8/1/2017 | 1,879.20 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A3357 | Bucket36-55mm-ET90 | ET90 | 252409-5-4 | 2017 | 9/1/2017 | 1,595.70 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A3601 | Bucket36-55mm-ET90 | ET90 | 258910-5-5 | 2017 | 11/1/2017 | 1,595.70 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A4994 | Bucket36-55mm-ET90 | ET90 | 257549-6-2 | 2018 | 1/1/2018 | 1,587.11 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A5023 | Bucket36-55mm-ET90 | ET90 | 257549-6-1 | 2018 | 1/1/2018 | 1,587.11 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A5025 | Bucket36-55mm-ET90 | ET90 | 257549-6-4 | 2018 | 1/1/2018 | 1,587.11 | Bucket Type WN-5 55mm | WACKER NEUSON |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A5894 | Bucket36-55mm-ET90 | ET90 | 282407-3-8 | 2019 | 4/1/2019 | 1,675.11 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A5912 | Bucket36-55mm-ET90 | ET90 | 282407-3-3 | 2019 | 4/1/2019 | 1,748.24 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A6571 | Bucket36-55mm-ET90 | ET90 | 295241-4-8 | 2019 | 1/1/2020 | 1,901.39 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A6573 | Bucket36-55mm-ET90 | ET90 | 295241-4-9 | 2019 | 1/1/2020 | 1,901.39 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A7396 | Bucket36-55mm-ET90 | ET90 | 282407-3-5 | 2019 | 10/1/2019 | 1,675.11 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A7633 | Bucket36-55mm-ET90 | ET90 | 292170-3-6 | 2020 | 1/1/2020 | 1,610.68 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A7635 | Bucket36-55mm-ET90 | ET90 | 296498-5-1 | 2020 | 1/1/2020 | 1,901.39 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A8125 | Bucket36-55mm-ET90 | ET90 | 296498-5-11 | 2020 | 4/13/2020 | 1,675.11 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A8981 | Bucket36-55mm-ET90 | ET90 | 296498-5-16 | 2020 | 9/1/2020 | 1,675.11 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A2718 | Bucket36-ET90 Exc. | ET90 | 245631-6-6 | 2016 | 1/1/2017 | 1,497.20 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A7659 | Bucket48-55mm-ET90 | ET90 | 297966-2-1 | 2020 | 1/1/2020 | 1,579.26 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A8111 | Bucket48-55mm-ET90 | ET90 | 5134-1-1 | 2020 | 4/13/2020 | 1,642.43 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A3629 | Bucket60-55mm-ET145 | ET145 | 245429-1-6 | 2017 | 11/1/2017 | 4,252.50 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A3293 | Bucket-60-55mm-ET90 | ET90 | 257423-5-1 | 2017 | 8/1/2017 | 1,854.90 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A3295 | Bucket60-55mm-ET90 | ET90 | 255723-6-1 | 2017 | 8/1/2017 | 1,854.90 | Bucket Type WN-5 55mm | WACKER NEUSON |
| A4170 | 36" BUCKET - ET145 | ET145 | 255733-3-9 | 2018 | 4/1/2018 | 4,410.45 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A7373 | 36" BUCKET ET145 Excavator | ET145 | 282413-2-1 | 2019 | 10/1/2019 | 4,450.99 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A6080 | 48" BUCKET - ET145 Excavator | ET145 | 284247-3-1 | 2019 | 4/1/2019 | 4,902.77 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A7854 | Bucket18-75mm-ET145 | ET145 | 237129-1-3 | 2018 | 4/1/2018 | 3,495.15 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A7855 | Bucket18-75mm-ET145 | ET145 | 237129-1-5 | 2018 | 4/1/2018 | 3,495.15 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A2721 | Bucket24"-75mm-ET145 :#A2721 | ET145 | 237131-1-3 | 2016 | 12/19/2016 | 4,045.00 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A2759 | Bucket-24"-75mm-ET145 :#A2759 | ET145 | 242468-1-12 | 2017 | 2/1/2017 | 3,096.66 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A2760 | Bucket-24"-75mm-ET145 :#A2760 | ET145 | 242468-1-8 | 2016 | 2/1/2017 | 3,096.66 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A5028 | Bucket24-75mm-ET145:#A5028 | ET145 | 270858-1-11 | 2018 | 1/1/2019 | 3,305.29 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A6287 | Bucket24-75mm-ET145:#A6287 | ET145 | 285004-1-2 | 2019 | 1/1/2020 | 3,763.51 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A8112 | Bucket30-75mm Excavator ET145 | Bucket30 / ETl145 | 307333-1-1 | **2020** | 4/13/2020 | 3,713.85 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A8228 | Bucket30-75mm Excavator ET145 | Bucket30 / ETl145 | 13249-1-1 | **2020** | 9/1/2020 | 3,713.85 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A6678 | Bucket-36"-75mm-ET145 | ET145 | 290705-1-2 | 2019 | 1/1/2020 | 4,450.99 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A7270 | Bucket-36"-75mm-ET145 | ET145 | 292796-2-4 | 2019 | 1/1/2020 | 4,853.92 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A7385 | Bucket-36"-75mm-ET145 | ET145 | 283023-1-1 | 2019 | 10/1/2019 | 4,450.99 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A7392 | Bucket-36"-75mm-ET145 | ET145 | 282413-2-3 | 2019 | 10/1/2019 | 4,069.30 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A7627 | Bucket-36"-75mm-ET145 | ET145 | 295319-1-4 | 2020 | 1/1/2020 | 3,912.79 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A4727 | Bucket36"-75mm-ET145#4727 | ET145 | 278317-1-12 | 2018 | 1/1/2019 | 4,000.50 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A2722 | Bucket-36"-75mm-ET145:#A2722 | ET145 | 23886-2-5 | 2016 | 12/19/2016 | 4,890.00 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A2753 | Bucket-36"-75mm-ET145:#A2753 | ET145 | 246452-1-2 | 2016 | 2/1/2017 | 3,636.60 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A2756 | Bucket-36"-75mm-ET145-:#A2756 | ET145 | 246452-1-1 | 2017 | 2/1/2017 | 3,636.60 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A4279 | Bucket-36"-75mm-ET145#A4279 | ET145 | 270858-3-1 | 2017 | 5/1/2018 | 4,384.21 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A4280 | Bucket-36"-75mm-ET145#A4280 | ET145 | 270858-3-5 | 2017 | 5/1/2018 | 4,384.21 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A4317 | Bucket36"-75mm-ET145#A4317 | ET145 | 270858-3-13 | 2018 | 5/1/2018 | 3,853.86 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A4050 | Bucket-36"-75mm-ET145#A4050 | ET145 | 282413-2-2 | 2019 | 1/1/2020 | 4,450.99 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A3463 | Bucket36"-75mm-with Hensley Teeth | ET145 | 255733-3-5 | 2017 | 9/1/2017 | 4,445.30 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A3513 | Bucket36"-75mm-with Hensley Teeth | ET145 | 250662-1-12 | 2017 | 10/1/2017 | 4,410.45 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A8113 | Bucket36-75mm-ET145 | ET145 | 296208-2-1 | 2020 | 4/13/2020 | 4,069.30 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A8229 | Bucket36-75mm-ET145 | ET145 | 296208-2-4 | 2020 | 9/1/2020 | 4,069.30 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A6150 | Bucket36-75mm-ET145 #A6150 | ET145 | 290705-1-1 | 2019 | 1/1/2020 | 4,450.99 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A6488 | Bucket36-75mm-ET145 #A6488 | ET145 | 283023-1-2 | 2019 | 6/11/2019 | 4,566.49 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A7393 | Bucket42"-75mm-ET145 | ET145 | 246452-2-10 | 2019 | 10/1/2019 | 4,473.78 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A8114 | Bucket42"-75mm-ET145 | ET145 | 257425-2-1 | 2020 | 4/13/2020 | 4,473.78 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A8230 | Bucket42"-75mm-ET145 | ET145 | 270858-4-11 | 2020 | 9/1/2020 | 4,473.78 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A3400 | Bucket42"-75mm-ET145 #A3400 | ET145 | 255733-4-1 | 2017 | 9/1/2017 | 4,436.90 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A4169 | Bucket-42"-75mm-ET145 #A4169 | ET145 | 240670-3-4 | 2018 | 4/1/2018 | 4,799.25 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A4728 | Bucket42"-75mm-ET145#A4728 | ET145 | 238086-3-3 | 2019 | 1/1/2019 | 4,385.49 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A5331 | Bucket42"-75mm-ET145#A5331 | ET145 | 255733-4-2 | 2018 | 4/1/2018 | 4,799.65 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A5814 | Bucket42"-75mm-ET145#A5814 | ET145 | 246452-2-12 | 2019 | 3/1/2019 | 4,473.78 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A6616 | Bucket48"-75mm-ET145 | ET145 | 292617-1-7 | 2019 | 1/1/2020 | 4,902.77 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A6703 | Bucket48"-75mm-ET145 | ET145 | 292138-1-1 | 2019 | 1/1/2020 | 5,252.40 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A6701 | Bucket48"-75mm-ET145 | ET145 | 292617-1-6 | 2019 | 1/1/2020 | 5,252.40 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A8115 | Bucket48"-75mm-ET145 | ET145 | 295240-1-3 | 2020 | 4/13/2020 | 4,902.77 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A5330 | Bucket48"-75mm-ET145#A5330 | ET145 | 253673-2-1 | 2018 | 4/1/2018 | 4,669.65 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A5815 | Bucket48"-75mm-ET145#A5815 | ET145 | 284247-3-2 | 2019 | 3/1/2019 | 4,902.77 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A5845 | Bucket48"-75mm-ET145#A5845 | ET145 | 282216-1-4 | 2019 | 3/1/2019 | 4,714.20 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A5915 | Bucket48"-75mm-ET145#A5915 | ET145 | 282216-1-3 | 2019 | 4/1/2019 | 4,902.77 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A6279 | Bucket48"-75mm-ET145#A6279 | ET145 | 292617-1-1 | 2019 | 1/1/2020 | 5,252.40 | Bucket Type WN-6 75mm | WACKER NEUSON |

| ID | Description | Model | Serial | Year | | Date | Amount | Category | Manufacturer |
|---|---|---|---|---|---|---|---|---|---|
| A6402 | Bucket48"-75mm-ET145#A6402 | ET145 | 292617-1-4 | 2019 | | 1/1/2020 | 5,116.80 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A6612 | Bucket48"-75mm-ET145#A6612 | ET145 | 295240-1-12 | 2019 | | 1/1/2020 | 4,902.77 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A4729 | Bucket48"-75mm-ET145:#A4729 | ET145 | 257549-2-1 | 2018 | | 1/1/2019 | 4,790.13 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A3265 | Bucket48-75mm-ET145#A3265 | ET145 | 255733-5-1 | 2017 | | 8/1/2017 | 5,204.25 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A5906 | Bucket60-75mm-ET145-:A5906 | ET145 | 256133-4-5 | 2019 | | 4/1/2019 | 4,072.12 | Bucket Type WN-6 75mm | WACKER NEUSON |
| A6249 | 24"HD QuickCouplerBucket-R914/R920 | R914/R920 | 295345-1-1 | 2019 | | 5/1/2019 | 2,779.00 | Bucket-Liebherr | LIEBHERR |
| A6264 | 36"HD QuickCouplerBucket-R936 | R936 | 295341-1-1 | 2019 | | 5/1/2019 | 6,322.00 | Bucket-Liebherr | LIEBHERR |
| A6263 | 48"HD QuickCouplerBucket-R936 | R936 | 295341-4-1 | 2019 | | 5/1/2019 | 7,839.00 | Bucket-Liebherr | LIEBHERR |
| A8515 | 48"HeavyDuty 2.03 CU YD -Bucket Liebherr | Liebher R936 | 0011170-001-1 | | 2020 | 6/11/2020 | 7,342.00 | Bucket-Liebherr | Werk- Brau Co |
| A5036 | 49" BUCKET - R914/R920 LIEBHERR | R914/R920 | 3701722 | 2018 | | 11/1/2018 | 4,939.71 | Bucket-Liebherr | LIEBHERR |
| A6265 | 60" DitchCleaningPinOnBucket-R926 | R926 | 295341-5-1 | 2019 | | 5/1/2019 | 3,346.00 | Bucket-Liebherr | LIEBHERR |
| A6270 | 60" DitchCleaningPinOnBucket-R926 | R926 | 295344-1-1 | 2019 | | 5/1/2019 | 3,346.00 | Bucket-Liebherr | LIEBHERR |
| A6266 | 72"DitchCleaningPinOnBucket-R926 | R926 | 295341-6-1 | 2019 | | 5/1/2019 | 3,237.00 | Bucket-Liebherr | LIEBHERR |
| A6271 | 72"DitchCleaningPinOnBucket-R926 | R926 | 295344-4-1 | 2019 | | 5/1/2019 | 3,237.00 | Bucket-Liebherr | LIEBHERR |
| A8136 | Bucket for Liebherr L538 Excavator | L538 | 001 N 12 069101 | 2015 | | 4/14/2020 | 0.00 | Bucket-Liebherr | LIEBHERR |
| A8137 | Bucket for Liebherr L538 Excavator | L538 | 001 S 07 069101 | 2015 | | 4/14/2020 | 0.00 | Bucket-Liebherr | LIEBHERR |
| A8138 | Bucket 24"-Liebherr model R936 | R936 | MZ1907262867 | | 2020 | 4/17/2020 | 4,500.00 | Bucket-Liebherr | Teran Industries |
| A5037 | Bucket 33"/0.65YD (Lieb) R914/R920 | R914/R920 | 3701773 | 2018 | | 11/1/2018 | 4,229.71 | Bucket-Liebherr | LIEBHERR |
| A5038 | Bucket 41"/0.85 YD (Lieb)R914/R920 | R914/R920 | 3701774 | 2018 | | 11/1/2018 | 4,539.71 | Bucket-Liebherr | LIEBHERR |
| A9370 | Bucket 48"-John Deere 330LC/350DLC | Bucket 48" | 1236 | | 2021 | 5/12/2021 | 8,890.65 | Bucket-Liebherr | Teran Industries |
| A8134 | Bucket 60" for Liebherr R946 Excavator | R946 | 4586-60-2.75-1015 | 2015 | | 4/13/2020 | 0.00 | Bucket-Liebherr | PEMBERTON INC |
| A8141 | Bucket for Liebherr L550 Wheel Loader | L550 | UF3813729607150 | 2015 | | 4/14/2020 | 0.00 | Bucket-Liebherr | PEMBERTON INC |
| A8143 | Bucket for Liebherr L550 Wheel Loader | L550 | 001S04069101 | 2015 | | 4/14/2020 | 0.00 | Bucket-Liebherr | LIEBHERR |
| A8133 | Bucket for Liebherr R946 Excavator | R946 | 4585-60-2.75-1015 | 2015 | | 4/13/2020 | 0.00 | Bucket-Liebherr | PEMBERTON INC |
| A6283 | Bucket for Loader L538 #A6283 | L538 | 235230 | 2019 | | 5/1/2019 | 0.00 | Bucket-Liebherr | LIEBHERR |
| A4421 | Dozer - LIEBHERR PR716LGP | PR716LGP-1423 | 016219-1423 | 2018 | | 8/1/2018 | 168,458.80 | Bull Dozer- PR 716 | LIEBHERR |
| A4991 | Dozer - LIEBHERR PR716LGP | PR716LGP-1423 | 017205-1423 | 2018 | | 10/16/2018 | 170,564.04 | Bull Dozer- PR 716 | LIEBHERR |
| A5071 | Dozer - LIEBHERR PR716LGP | PR716LGP-1423 | 015501-1423 | 2018 | | 1/1/2019 | 135,265.29 | Bull Dozer- PR 716 | LIEBHERR |
| A4388 | LIEBHERR-PR716LGP-1423-Dozer-#A4388 | PR716LGP-1423 | 016281-1423 | 2018 | | 8/1/2018 | 170,469.60 | Bull Dozer- PR 716 | LIEBHERR |
| A4789 | LIEBHERR-PR716LGP-1423-Dozer-#A4789 | PR716LGP-1423 | 016085-1423 | 2018 | | 10/1/2018 | 171,988.23 | Bull Dozer- PR 716 | LIEBHERR |
| A4457 | LIEBHERR-R926WLC-Long Reach Ex.w/Bucket | R926 | 48005-1488 | 2019 | | 6/1/2019 | 205,686.04 | Compact Crawler Exc - R 926 | LIEBHERR |
| A7069 | LIEBHERR-R926WLC-Long Reach Ex.w/Bucket | R926 | 48310-1488 | 2019 | | 9/1/2019 | 212,211.04 | Compact Crawler Exc - R 926 | LIEBHERR |
| A5720 | LIEBHERR-R936 Compact/Boom/Stick/T#A5720 | R936 | 047326-1780 | 2019 | | 3/1/2019 | 276,933.37 | Compact Crawler Exc - R 926 | LIEBHERR |
| A8153 | LIEBHERR-R936 LC Hydraulic Excavator | R936 | WLHZ1148VZC040670 | 2004 | | 4/17/2020 | 147,148.21 | Compact Crawler Exc - R 926 | LIEBHERR |
| A7515 | LIEBHERR-R936 Litronic #A7515 | R936 | 47315 | 2019 | | 11/1/2019 | 236,973.01 | Compact Crawler Exc - R 926 | LIEBHERR |
| A4781 | LIEBHERR-R936-1490 w/ Bucket#A4781 | R936 | 045404-1490 | 2018 | | 10/1/2018 | 248,319.68 | Compact Crawler Exc - R 926 | LIEBHERR |
| A8132 | LIEBHERR-R946 LC Hydraulic Excavator | R946 | WLHZ1150TZC040282 | 2015 | | 4/13/2020 | 69,559.44 | Compact Crawler Exc - R 926 | LIEBHERR |
| A8063 | LIEBHERR-R946 LC Litronic(w/BucketA8134) | R946 | WLHZ1150TZC039374 | 2015 | | 4/9/2020 | 100,455.49 | Compact Crawler Exc - R 926 | LIEBHERR |
| A2481 | HMS Kit-M2500-SM4S-H3SHA-#A2481 | | 10570502 | 2015 | | 10/1/2016 | 667.07 | Concrete Vibrators Motor | WACKER NEUSON |
| A2480 | HMS Kit-M2500-SM4S-H4SHA-#A2480 | | 10570494 | 2015 | | 10/1/2016 | 680.47 | Concrete Vibrators Motor | WACKER NEUSON |
| A4540 | M2500/120US ConcreteVibratorMotor-#A4540 | M2500 | 10830164 | 2018 | | 3/20/2020 | 357.34 | Concrete Vibrators Motor | WACKER NEUSON |
| A4541 | M2500/120US ConcreteVibratorMotor-#A4541 | M2500 | 10830165 | 2018 | | 1/1/2020 | 357.34 | Concrete Vibrators Motor | WACKER NEUSON |
| A4542 | M2500/120US ConcreteVibratorMotor-#A4542 | M2500 | 10830166 | | 2018 | 10/1/2018 | 357.34 | Concrete Vibrators Motor | WACKER NEUSON |
| A4543 | M2500/120US ConcreteVibratorMotor-#A4543 | M2500 | 10830167 | 2018 | | 4/30/2018 | 357.34 | Concrete Vibrators Motor | WACKER NEUSON |
| A4548 | M2500/120US ConcreteVibratorMotor-#A4548 | M2500 | 10830171 | 2018 | | 1/1/2020 | 357.34 | Concrete Vibrators Motor | WACKER NEUSON |
| A4551 | M2500/120US ConcreteVibratorMotor-#A4551 | M2500 | 10830174 | 2018 | | 4/30/2018 | 357.34 | Concrete Vibrators Motor | WACKER NEUSON |
| A4552 | M2500/120US ConcreteVibratorMotor-#A4552 | M2500 | 10830175 | 2018 | | 1/1/2020 | 357.34 | Concrete Vibrators Motor | WACKER NEUSON |
| A5106 | M2500/120US ConcreteVibratorMotor-#A5106 | M2500 | 109443206 | 2018 | | 7/31/2020 | 370.94 | Concrete Vibrators Motor | WACKER NEUSON |
| A5684 | M2500/120US ConcreteVibratorMotor-#A5684 | M2500 | 10964923 | 2019 | | 3/5/2019 | 371.71 | Concrete Vibrators Motor | WACKER NEUSON |
| A5685 | M2500/120US ConcreteVibratorMotor-#A5685 | M2500 | 10964929 | 2019 | | 3/5/2019 | 371.71 | Concrete Vibrators Motor | WACKER NEUSON |
| A4410 | LIEBHERR-R914-1426-Com. Excavator.#A4410 | R 914 | 101753-1511 | 2018 | | 8/1/2018 | 128,319.99 | Crawler Excavator - R 914 | LIEBHERR |
| A8913 | 210 Excavator | 210 Excavator | 1FF210GXLLF528278 | 2020 | | 8/5/2020 | 157,446.44 | Crawler Excavator - R 920 | JOHN DEERE |
| A8921 | 210 Excavator | 210 Excavator HYD Thumb | 1FF210GXALF528294 | 2020 | | 8/7/2020 | 155,939.89 | Crawler Excavator - R 920 | JOHN DEERE |
| A8930 | 210 Excavator | 210 Excavator | 1FF210GXCLF528284 | 2020 | | 8/11/2020 | 157,721.63 | Crawler Excavator - R 920 | JOHN DEERE |
| A8722 | 210 Excavator | 210 Excavator | 1FF210GXCLF528289 | 2020 | | 10/1/2020 | 156,443.47 | Crawler Excavator - R 920 | JOHN DEERE |
| A9051 | 210 Excavator | 210 Excavator | 1FF210GXHLF528279 | 2020 | | 9/23/2020 | 155,929.97 | Crawler Excavator - R 920 | JOHN DEERE |
| A8963 | 210 Excavator HYD Thumb | 210 Excavator HYD Thumb | 1FF210GXHLF528301 | 2020 | | 10/1/2020 | 164,152.27 | Crawler Excavator - R 920 | JOHN DEERE |
| A9055 | 210 Excavator HYD Thumb | 210 Excavator HYD Thumb | 1FF210GXELF528302 | 2020 | | 9/28/2020 | 162,342.81 | Crawler Excavator - R 920 | JOHN DEERE |
| A8935 | 210 Excavator w/ HYD Thumb | 210 Excavator HYD Thumb | 1FF210GXHLF528296 | 2020 | | 8/11/2020 | 163,830.25 | Crawler Excavator - R 920 | JOHN DEERE |
| A8721 | 210 Excavator w/ HYD Thumb | 210 Excavator HYD Thumb | 1FF210GXVLF528293 | 2020 | | 10/1/2020 | 162,817.94 | Crawler Excavator - R 920 | JOHN DEERE |
| A4411 | Excavator - LIEBHERR R920 | R 920 | 045727-1705 | 2018 | | 8/1/2018 | 162,894.45 | Crawler Excavator - R 920 | LIEBHERR |
| A8972 | 350 Excavator 60" Bucket | 350 Excavator 60" Bucket | 1FF350GXCKF813520 | 2020 | | 8/27/2020 | 248,599.17 | Crawler Excavator - R 936 | JOHN DEERE |
| A8976 | 350 Excavator 60" Bucket | 350 Excavator 60" Bucket | 1FF350GXCKF813493 | 2020 | | 8/31/2020 | 248,617.17 | Crawler Excavator - R 936 | JOHN DEERE |

| ID | Description | Description 2 | Model/Serial | Year | | Date | Value | Category | Manufacturer |
|---|---|---|---|---|---|---|---|---|---|
| A8975 | 350 Excavator HYD Thumb 48 | 350 Excavator HY Thumb 48 | 1FF350GXCLF814452 | 2020 | | 8/31/2020 | 255,954.37 | Crawler Excavator - R 936 | JOHN DEERE |
| A8978 | 350 Excavator HYD Thumb 48 | 350 Excavator HY Thumb 48 | 1FF350GXCLF814418 | 2020 | | 9/1/2020 | 264,396.25 | Crawler Excavator - R 936 | JOHN DEERE |
| A8970 | 350 excavator HYD Thumb 60 | 350 excavator HY Thumb 60 | 1FF350GXVLF814458 | 2020 | | 8/26/2020 | 257,165.60 | Crawler Excavator - R 936 | JOHN DEERE |
| A8984 | 350 excavator HYD Thumb 60 | 350 excavator HY Thumb 60 | 1FF350GXKLF814455 | 2020 | | 9/2/2020 | 260,297.85 | Crawler Excavator - R 936 | JOHN DEERE |
| A8989 | 450 LGP Dozer | 450 LGP Dozer | 1T0450KXVLF387215 | 2020 | | 9/4/2020 | 73,736.39 | Dozer - 450K | JOHN DEERE |
| A8995 | 450 LGP Dozer | 450 LGP Dozer | 1T0450KXVLF387165 | 2020 | | 9/8/2020 | 74,009.19 | Dozer - 450K | JOHN DEERE |
| A9001 | 450 LGP Dozer | 450 LGP Dozer | 1T0450KXLLF387623 | 2020 | | 9/10/2020 | 73,835.39 | Dozer - 450K | JOHN DEERE |
| A9004 | 450 LGP Dozer | 450 LGP Dozer | 1T0450KXVLF387148 | 2020 | | 9/10/2020 | 74,009.19 | Dozer - 450K | JOHN DEERE |
| A9106 | 450 LGP Dozer | 450 LGP Dozer | 1T0450KXVLF388977 | 2020 | | 10/6/2020 | 73,736.39 | Dozer - 450K | JOHN DEERE |
| A9122 | 450 LGP Dozer | 450 LGP Dozer | 1T0450KXELF388581 | 2020 | | 10/12/2020 | 73,835.39 | Dozer - 450K | JOHN DEERE |
| A9127 | 450 LGP Dozer | 450 LGP Dozer | 1T0450KXLLF389629 | 2020 | | 10/12/2020 | 74,108.89 | Dozer - 450K | JOHN DEERE |
| A8737 | 450 LGP Dozer | 450 LGP Dozer | 1T0450KXTLF389622 | 2020 | | 11/1/2020 | 73,639.19 | Dozer - 450K | JOHN DEERE |
| A8743 | 450 LGP Dozer | 450 LGP Dozer | 1T0450KXJLF389768 | 2020 | | 11/1/2020 | 73,639.19 | Dozer - 450K | JOHN DEERE |
| A9204 | 450 LGP Dozer | 450 LGP Dozer | 1T0450KXKMF390631 | 2020 | | 11/4/2020 | 74,148.59 | Dozer - 450K | JOHN DEERE |
| A9072 | 650 LGP Dozer | 650 LGP Dozer | 1T0650KKELF388576 | 2020 | | 10/2/2020 | 123,173.22 | Dozer - 650K | JOHN DEERE |
| A9080 | 650 LGP Dozer | 650 LGP Dozer | 1T0650KKJLF388584 | 2020 | | 10/5/2020 | 123,531.22 | Dozer - 650K | JOHN DEERE |
| A9134 | 650 LGP Dozer | 650 LGP Dozer | 1T0650KKCLF388571 | 2020 | | 10/12/2020 | 123,372.86 | Dozer - 650K | JOHN DEERE |
| A9197 | 650 LGP Dozer | 650 LGP Dozer | 1T0650KKCLF388585 | 2020 | | 10/5/2020 | 123,059.94 | Dozer - 650K | JOHN DEERE |
| A8871 | 750 LGP Cab Crawler Dozer | 750 LGP Dozer | 1T0750KXTLF371005 | 2020 | | 7/17/2020 | 212,657.45 | Dozer - 750K | JOHN DEERE |
| A8874 | 750 LGP Cab Crawler Dozer | 750 LGP Dozer | 1T0750KXCLF371004 | 2020 | | 9/1/2020 | 212,957.84 | Dozer - 750K | JOHN DEERE |
| A8712 | 750K LGP Crawler Dozer | 750 LGP Dozer | 1T0750KXHLF370660 | 2020 | | 8/10/2020 | 211,469.95 | Dozer - 750K | JOHN DEERE |
| A8880 | 750K LGP Crawler Dozer | 750 LGP Dozer | 1T0750KXHLF371002 | 2020 | | 7/23/2020 | 212,266.05 | Dozer - 750K | JOHN DEERE |
| A9079 | 750K LGP Crawler Dozer | 750 LGP Dozer | 1T0750KXPLF370762 | 2020 | | 10/5/2020 | 211,794.95 | Dozer - 750K | JOHN DEERE |
| A9116 | 750K LGP Crawler Dozer | 750 LGP Dozer | 1T0750KXJLF3706666 | 2020 | | 10/6/2020 | 211,675.75 | Dozer - 750K | JOHN DEERE |
| A9149 | 750K LGP Cab Crawler Dozer | 750 LGP Dozer | 1T0750KXCLF370659 | 2020 | | 10/14/2020 | 212,421.10 | Dozer - 750K | JOHN DEERE |
| A8738 | 750K LGP Cab Crawler Dozer | 750 LGP Dozer | 1T0750KXVLF370668 | 2020 | | 11/1/2020 | 211,592.65 | Dozer - 750K | JOHN DEERE |
| A9179 | 750K LGP Cab Crawler Dozer | 750 LGP Dozer | 1T0750KXALF370669 | 2020 | | 10/28/2020 | 212,713.00 | Dozer - 750K | JOHN DEERE |
| A3657 | Caterpillar Dozer CAT-D5 | D5K2 XL | CAT0D5K2CKWW00424 | 2013 | | 12/1/2017 | 62,159.65 | Dozers | CATERPILLAR |
| A3661 | Caterpillar Dozer CAT-D5 | D5K2 LGP | CAT0D5K2CKYY01258 | 2014 | | 12/1/2017 | 71,619.00 | Dozers | CATERPILLAR |
| A3895 | Caterpillar Dozer CAT-D5 | D5K2 LGP | CAT0D5K2JKYY00786 | 2013 | | 12/1/2017 | 70,249.06 | Dozers | CATERPILLAR |
| A3726 | Caterpillar Dozer CAT-D6 | D6K2 LGP | CAT00D6KTRST01446 | 2015 | | 12/1/2017 | 137,151.98 | Dozers | CATERPILLAR |
| A6394 | DW60 Dumper | DW60 | WNCD1801HPAL01686 | 2019 | | 1/1/2020 | 63,235.02 | Dumper | WACKER NEUSON |
| A6758 | DW60 Dumper-A6758 | DW60 | WNCD1801JPAL01826 | 2019 | | 1/1/2020 | 63,235.02 | Dumper | WACKER NEUSON |
| A6869 | DW60 Dumper-A6869 | DW60 | WNCD1801VPAL01800 | 2019 | | 1/1/2020 | 63,142.78 | Dumper | WACKER NEUSON |
| A7745 | Raddumper DV60 Dual View | DV60 | WNCD2401LPAL00672 | 2020 | | 2/20/2020 | 75,974.74 | Dumper | WACKER NEUSON |
| A8588 | Raddumper DV60 Dual View | DV60 | WNCD2401EPAL00951 | 2020 | | 6/18/2020 | 71,998.72 | Dumper | WACKER NEUSON |
| A7624 | Raddumper DV90 Dual View | DV90 | WNCD2402CPAL00546 | 2020 | | 1/1/2020 | 84,316.92 | Dumper | WACKER NEUSON |
| A5339 | Auger Bit-HEX 12#A5339 | | | 2017 | | 4/1/2018 | 287.55 | E.T. - Augers | WACKER NEUSON |
| A5340 | Auger Bit-HEX 24#A5340 | | | 2017 | | 4/1/2018 | 477.90 | E.T. - Augers | WACKER NEUSON |
| A5341 | Auger Bit-HEX 36#A5341 | | | 2017 | | 4/1/2018 | 797.85 | E.T. - Augers | WACKER NEUSON |
| A7750 | Auger Drive Motor-Bit 12" | X24750 | 558147 | 2019 | | 2/24/2020 | 3,248.00 | E.T. - Augers | PALADIN |
| A6833 | Auger-Bit 12'#A6833 | | | | 2019 | 8/1/2019 | 294.25 | E.T. - Augers | WACKER NEUSON |
| A2841 | Auger-Bit, Hex 24:A2841 | | | 2016 | | 3/1/2017 | 448.40 | E.T. - Augers | WACKER NEUSON |
| A5019 | Auger-Bit, Hex 24:A5019 | | | 2017 | | 5/1/2018 | 477.90 | E.T. - Augers | WACKER NEUSON |
| A5020 | Auger-Bit, Hex 30:A5020 | | | 2017 | | 5/1/2018 | 797.85 | E.T. - Augers | WACKER NEUSON |
| A2823 | Auger-Bit, Hex 36:A2823 | | | 2016 | | 3/1/2017 | 748.60 | E.T. - Augers | WACKER NEUSON |
| A5017 | Auger-Bit, Hex12: A5017 | | | 2017 | | 5/1/2018 | 287.55 | E.T. - Augers | WACKER NEUSON |
| A5018 | Auger-Bit, Hex12: A5018 | | | 2017 | | 5/1/2018 | 287.55 | E.T. - Augers | WACKER NEUSON |
| A2840 | Auger-Bit, Hex18: A2840 | | | 2016 | | 3/1/2017 | 395.20 | E.T. - Augers | WACKER NEUSON |
| A1972 | Auger-Bit,Hex12:A1972 | | A-03 | 2015 | | 10/30/2015 | 295.11 | E.T. - Augers | WACKER NEUSON |
| A2822 | Auger-Head, PLTY Drive 15-30G:A2822 | | 8-1666107 | 2016 | | 3/1/2017 | 1,599.80 | E.T. - Augers | WACKER NEUSON |
| A3527 | Auger-Head, PLTY Drive 15-30G:A3527 | | 6-1767453 | 2016 | | 10/1/2017 | 2,150.55 | E.T. - Augers | WACKER NEUSON |
| A3558 | Auger-Head, PLTY Drive 15-30G:A3558 | | 7-1767531 | 2016 | | 10/1/2017 | 1,705.05 | E.T. - Augers | WACKER NEUSON |
| A3559 | Auger-Head, PLTY Drive 15-30G:A3559 | | 7-1767572 | 2016 | | 10/1/2017 | 1,705.05 | E.T. - Augers | WACKER NEUSON |
| A8574 | Bit Auger 15" Hex | | | 2020 | | 6/15/2020 | 422.17 | E.T. - Augers | WACKER NEUSON |
| A8574 | Bit Auger 18" Hex | | | 2020 | | 6/15/2020 | 600.71 | E.T. - Augers | WACKER NEUSON |
| A8575 | Bit Auger 24" Hex | | | 2020 | | 6/15/2020 | 730.71 | E.T. - Augers | WACKER NEUSON |
| A1968 | Wacker Auger-Head attachment:1968 | | 31564318 | 2015 | | 10/30/2015 | 1,749.92 | E.T. - Augers | WACKER NEUSON |
| A5015 | Wacker Auger-Hose attachment#A5015 | | | 2017 | | 5/1/2018 | 133.65 | E.T. - Augers | WACKER NEUSON |
| A5016 | Wacker Auger-Hose attachment#A5016 | | | 2017 | | 5/1/2018 | 133.65 | E.T. - Augers | WACKER NEUSON |
| A3335 | GrapBucket-#A3335 | | 1512-007139 | 2017 | | 9/1/2017 | 2,799.00 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A4313 | Grapple Brush-Root 72 in-A4313 | | 362064 | 2017 | | 5/1/2018 | 3,717.90 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A4314 | Grapple Brush-Root 72 in-A4314 | | 475842 | 2017 | | 5/1/2018 | 3,717.90 | E.T. - Brush Root Grapple | WACKER NEUSON |

| A7017 | Grapple Brush-Root 72 in-A7017 | GrapBrsh72 | 545020 | 2019 | | 1/1/2020 | 3,855.50 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A7018 | Grapple Brush-Root 72 in-A7018 | GrapBrsh72 | 545022 | 2019 | | 1/1/2020 | 3,855.50 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A7124 | Grapple Brush-Root 72 in-A7124 | GrapBrsh72 | 537658 | 2019 | 2016 | 1/1/2020 | 3,855.51 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A2342 | Grapple Brush-Root 78 in-#A2342 | | 437129 | | 2016 | 7/12/2016 | 3,674.60 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A3523 | Grapple Brush-Root 78 in-A3523 | | 474416 | 2015 | | 10/1/2017 | 3,916.35 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A3524 | Grapple Brush-Root 78 in-A3524 | | 474417 | 2015 | | 10/1/2017 | 3,916.35 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A3560 | Grapple Brush-Root 78 in-A3560 | GrapBrsh78 | 459030 | 2017 | | 10/1/2017 | 3,916.35 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A3561 | Grapple Brush-Root 78 in-A3561 | GrapBrsh78 | 459031 | 2017 | | 10/1/2017 | 3,916.35 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A5856 | Grapple Brush-Root 78 in-A5856 | GrapBrsh78 | 540625 | 2019 | | 4/1/2019 | 4,110.15 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A5918 | Grapple Brush-Root 78 in-A5918 | GrapBrsh78 | 488449 | 2019 | | 4/1/2019 | 4,123.28 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A5919 | Grapple Brush-Root 78 in-A5919 | GrapBrsh78 | 527580 | 2019 | | 4/1/2019 | 4,123.28 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A5924 | Grapple Brush-Root 78 in-A5924 | GrapBrsh78 | 527581 | 2019 | | 4/1/2019 | 4,125.83 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A5925 | Grapple Brush-Root 78 in-A5925 | GrapBrsh78 | 540626 | 2019 | | 4/1/2019 | 4,125.83 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A5926 | Grapple Brush-Root 78 in-A5926 | GrapBrsh78 | 540215 | 2019 | | 4/1/2019 | 4,125.83 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A5927 | Grapple Brush-Root 78 in-A5926 | GrapBrsh78 | 517042 | 2019 | | 4/1/2019 | 4,125.83 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A5999 | Grapple Brush-Root 78 in-A5999 | GrapBrsh78 | 540214 | 2019 | | 4/1/2019 | 4,142.52 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A6058 | Grapple Brush-Root 78 in-A6058 | GrapBrsh78 | 543475 | 2019 | | 1/1/2020 | 4,289.58 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A6059 | Grapple Brush-Root 78 in-A6059 | GrapBrsh78 | 543467 | 2019 | | 1/1/2020 | 4,110.15 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A6144 | Grapple Brush-Root 78 in-A6144 | GrapBrsh78 | 543469 | 2019 | | 1/1/2020 | 3,952.07 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A6482 | Grapple Brush-Root 78 in-A6482 | GrapBrsh78 | 519075 | 2019 | | 6/1/2019 | 4,114.79 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A6483 | Grapple Brush-Root 78 in-A6483 | GrapBrsh78 | 519076 | 2019 | | 6/1/2019 | 4,114.79 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A6542 | Grapple Brush-Root 78 in-A6542 | GrapBrsh78 | 543468 | 2019 | | 1/1/2020 | 4,110.15 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A6543 | Grapple Brush-Root 78 in-A6543 | GrapBrsh78 | 543471 | 2019 | | 1/1/2020 | 4,110.16 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A3476 | Grapple HD-72"EX-#A3476 | 72"MD | 122652 | 2017 | | 10/1/2017 | 3,000.00 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A3475 | Grapple ST-72"HD-#A3475 | 72"MD | 122648 | 2017 | | 10/1/2017 | 2,800.00 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A3472 | Grapple XT-72"MD-#A3472 | 72"MD | 122654 | 2017 | | 10/1/2017 | 2,200.00 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A3473 | Grapple XT-72"MD-#A3473 | 72"MD | 122655 | 2017 | | 10/1/2017 | 2,200.00 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A4311 | ROOT-RAKE w/CLAMP 72 in #A4311 | | 439115 | 2018 | | 5/1/2018 | 4,596.75 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A4312 | ROOT-RAKE w/CLAMP 72 in #A4312 | | 475844 | 2018 | | 5/1/2018 | 4,596.75 | E.T. - Brush Root Grapple | WACKER NEUSON |
| A7766 | 100" BUCKET - WL95 Loader | WL95 | 310272-1-1 | 2020 | | 2/27/2020 | 5,213.89 | E.T. - Buckets | WACKER NEUSON |
| A7777 | 100" BUCKET - WL95 Loader | WL95 | 310272-1-3 | 2020 | | 2/27/2020 | 5,417.26 | E.T. - Buckets | WACKER NEUSON |
| A8127 | 100'Gral Bucket w/BOCE for WL95 | WL95 | 310272-1-8 | 2020 | | 4/13/2020 | 4,908.27 | E.T. - Buckets | WACKER NEUSON |
| A8177 | 100'Gral Bucket w/BOCE for WL95 | WL95 | 310272-1-7 | 2020 | | 4/21/2020 | 4,908.27 | E.T. - Buckets | WACKER NEUSON |
| A8958 | 100'Gral Bucket w/BOCE for WL95 | WL95 | 303368-1-2 | 2019 | | 8/18/2020 | 5,298.89 | E.T. - Buckets | WACKER NEUSON |
| A8959 | 100'Gral Bucket w/BOCE for WL95 | WL95 | 303368-1-3 | 2019 | | 8/18/2020 | 5,298.89 | E.T. - Buckets | WACKER NEUSON |
| A7579 | 100'Gral Bucket w/BOCE for WL95-#A7579 | WL95 | 303368-1-1 | 2019 | | 1/1/2020 | 5,478.03 | E.T. - Buckets | WACKER NEUSON |
| A7585 | 100'Gral Bucket w/BOCE for WL95-#A7585 | WL95 | 303368-1-7 | 2019 | | 1/1/2020 | 5,223.93 | E.T. - Buckets | WACKER NEUSON |
| A7586 | 100'Gral Bucket w/BOCE for WL95-#A7586 | WL95 | 303368-1-8 | 2019 | | 1/1/2020 | 5,223.93 | E.T. - Buckets | WACKER NEUSON |
| A7592 | 100'Gral Bucket w/BOCE for WL95-#A7592 | WL95 | 303368-1-5 | 2019 | | 1/1/2020 | 5,431.97 | E.T. - Buckets | WACKER NEUSON |
| A7594 | 100'Gral Bucket w/BOCE for WL95-#A7594 | WL95 | 303368-1-9 | 2019 | | 1/1/2020 | 5,544.49 | E.T. - Buckets | WACKER NEUSON |
| A7597 | 100'Gral Bucket w/BOCE for WL95-#A7597 | WL95 | 303368-1-4 | 2019 | | 1/1/2020 | 5,493.89 | E.T. - Buckets | WACKER NEUSON |
| A7681 | 100'Gral Bucket w/BOCE for WL95-#A7681 | WL95 | 303368-1-6 | 2019 | | 1/1/2020 | 5,524.08 | E.T. - Buckets | WACKER NEUSON |
| A7767 | 100'Gral Bucket w/BOCE for WL95-#A7767 | WL95 | 310272-1-2 | 2020 | | 2/27/2020 | 5,213.89 | E.T. - Buckets | WACKER NEUSON |
| A9221 | 30"Bucket for JDeere 310Backhoe w/SetPin | | 54422 | | 2020 | 11/23/2020 | 1,477.00 | E.T. - Buckets | USA ATTACHMENTS |
| A7114 | 60' BUCKET - Reach-Forklift | | 87837-4 | 2019 | | 9/1/2019 | 1,316.25 | E.T. - Buckets | Star Industries |
| A4089 | 65" BUCKET - Track-skid | Bucket 65" | 743308171725 | 2017 | | 3/7/2018 | 2,198.81 | E.T. - Buckets | WACKER NEUSON |
| A4160 | 68" BUCKET - Track-skid | ST31 | 479021 | 2018 | | 4/1/2018 | 1,326.41 | E.T. - Buckets | WACKER NEUSON |
| A4163 | 68" BUCKET - Track-skid | ST31 | 479027 | 2018 | | 4/1/2018 | 1,284.66 | E.T. - Buckets | WACKER NEUSON |
| A4884 | 68" BUCKET - Track-skid | SW17 | 521177 | 2018 | | 1/1/2019 | 1,276.77 | E.T. - Buckets | WACKER NEUSON |
| A4886 | 68" BUCKET - Track-skid | SW17 | 521173 | 2018 | | 1/1/2019 | 1,276.77 | E.T. - Buckets | WACKER NEUSON |
| A5881 | 75" BUCKET - 5055 Loader | 5055 | 285273-2-2 | 2019 | | 4/1/2019 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A5862 | 75" BUCKET - 8085T Loader | 8085T | 0001819-1-7 | 2019 | | 4/1/2019 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A6850 | 75" BUCKET - Loader WL52 | WL52 | 294531-1-9 | 2019 | | 1/1/2020 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A4554 | 75" BUCKET - WL52 Loader | WL52 | 250665-1-5 | 2017 | | 8/1/2018 | 1,960.20 | E.T. - Buckets | WACKER NEUSON |
| A4970 | 75" BUCKET - WL52 Loader | WL52 | 285847-2-4 | 2017 | | 1/1/2019 | 1,960.20 | E.T. - Buckets | WACKER NEUSON |
| A5811 | 75" BUCKET - WL52 Loader | WL52 | 001819-1-3 | 2019 | | 3/1/2019 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A4374 | 78" BUCKET - Track-skid | ST45 | 498894 | 2018 | | 7/1/2018 | 1,689.37 | E.T. - Buckets | WACKER NEUSON |
| A7199 | 78" BUCKET - Track-skid | ST45 | 542047 | 2019 | | 1/1/2020 | 1,653.90 | E.T. - Buckets | WACKER NEUSON |
| A2768 | Bucket 1.3YD3 STD, W/FRTBRKT, BOCE:A2768 | H200B01AW | | 2017 | | 3/1/2017 | 2,034.00 | E.T. - Buckets | TEREX |
| A6882 | Bucket 454SideChute-A6882 | | SC-1 | 2019 | | 1/1/2020 | 858.00 | E.T. - Buckets | Equipment GAR-BR |
| A9208 | Bucket BF400 (4,000Lbs)Tine Size: 1 1/4" | Bucket Fork BF400 | SEFL:6350 5471-5 | | 2020 | 11/11/2020 | 1,110.00 | E.T. - Buckets | PEMBERTON INC |
| A6852 | Bucket Heavy Duty 1.0cuyd B Series-A6852 | | 87838-1 | 2019 | | 8/1/2019 | 1,462.50 | E.T. - Buckets | Star Industries |
| A7113 | Bucket Heavy Duty 1.0cuyd B Series-A7113 | | 87837-3 | 2019 | | 9/1/2019 | 1,316.25 | E.T. - Buckets | Star Industries |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A1966 | Bucket-12,803:1966 | | 225886-21-5 | 2015 | | 10/30/2015 | 307.80 | E.T. - Buckets | WACKER NEUSON |
| A8038 | BUCKET-30,8003,9503,EW100 EXCAVATOR | Bucket30 | 297970-4-1 | | 2020 | 5/1/2020 | 1,650.59 | E.T. - Buckets | WACKER NEUSON |
| A3903 | Bucket-68" ST31:A3903 | ST31 | 483446 | 2017 | | 12/1/2017 | 1,284.36 | E.T. - Buckets | WACKER NEUSON |
| A3905 | Bucket68" ST31:A3905 | ST31 | 483454 | 2017 | | 12/1/2017 | 1,284.66 | E.T. - Buckets | WACKER NEUSON |
| A4161 | Bucket-68"- ST31:A4161 | ST31 | 479026 | 2018 | | 4/1/2018 | 1,379.58 | E.T. - Buckets | WACKER NEUSON |
| A5101 | Bucket68" ST31:A5101 | ST31 | 483461 | 2017 | | 4/1/2018 | 1,284.66 | E.T. - Buckets | WACKER NEUSON |
| A3511 | Bucket-68" W/Boe-ST31:A3511 | ST31 | 479038 | 2017 | | 10/1/2017 | 1,706.96 | E.T. - Buckets | WACKER NEUSON |
| A3320 | Bucket-68"-ST31:A3320 | ST31 | 459064 | 2017 | | 9/1/2017 | 922.64 | E.T. - Buckets | WACKER NEUSON |
| A3324 | Bucket-68"-ST31:A3324 | ST31 | 459062 | 2017 | | 9/1/2017 | 922.64 | E.T. - Buckets | WACKER NEUSON |
| A3328 | Bucket-68"-ST31:A3328 | ST31 | 459063 | 2017 | | 9/1/2017 | 922.64 | E.T. - Buckets | WACKER NEUSON |
| A3330 | Bucket-68"-ST31:A3330 | ST31 | 479039 | 2017 | | 9/1/2017 | 922.64 | E.T. - Buckets | WACKER NEUSON |
| A3348 | Bucket-68"-ST31:A3348 | ST31 | 459065 | 2017 | | 9/14/2017 | 922.64 | E.T. - Buckets | WACKER NEUSON |
| A3349 | Bucket-68"-ST31:A3349 | ST31 | 479045 | 2017 | | 9/14/2017 | 922.64 | E.T. - Buckets | WACKER NEUSON |
| A3411 | Bucket-68"-ST31:A3411 | ST31 | 479025 | 2017 | | 9/1/2017 | 922.64 | E.T. - Buckets | WACKER NEUSON |
| A3465 | Bucket68"-ST31:-:A3465 | ST31 | 479047 | 2017 | | 9/1/2017 | 922.64 | E.T. - Buckets | WACKER NEUSON |
| A3582 | Bucket68"-ST31:A3582 | ST31 | 483431 | 2017 | | 11/1/2017 | 1,284.66 | E.T. - Buckets | WACKER NEUSON |
| A3907 | Bucket68"-ST31:A3907 | ST31 | 483459 | 2017 | | 12/1/2017 | 1,284.66 | E.T. - Buckets | WACKER NEUSON |
| A3908 | Bucket68"-ST31:A3908 | ST31 | 483447 | 2017 | | 12/1/2017 | 1,284.66 | E.T. - Buckets | WACKER NEUSON |
| A3932 | Bucket-68"-ST31:A3932 | ST31 | 483450 | 2017 | | 1/1/2018 | 1,284.66 | E.T. - Buckets | WACKER NEUSON |
| A4171 | Bucket-68"-ST31:A4171 | ST31 | 479020 | 2018 | | 4/1/2018 | 1,284.66 | E.T. - Buckets | WACKER NEUSON |
| A5333 | Bucket-68"-ST31:A5333 | ST31 | 483449 | 2018 | | 4/1/2018 | 1,284.66 | E.T. - Buckets | WACKER NEUSON |
| A5334 | Bucket68"-ST31:A5334 | ST31 | 483451 | 2018 | | 4/1/2018 | 1,284.66 | E.T. - Buckets | WACKER NEUSON |
| A3351 | Bucket68-ST31:A3351 | ST31 | 479044 | 2017 | | 9/14/2017 | 922.64 | E.T. - Buckets | WACKER NEUSON |
| A6855 | Bucket72 in 1.0cu Yd, MAT-#A6855 | | 2019206-01 | 2019 | | 9/1/2019 | 2,755.98 | E.T. - Buckets | JLG |
| A2952 | Bucket-72,28z3:A2952 | | 1606-07793 | 2017 | | 7/1/2017 | 2,500.00 | E.T. - Buckets | WACKER NEUSON |
| A2049 | Bucket72-SW24:A2049 | SW24 | 404843 | 2015 | | 11/6/2015 | 950.00 | E.T. - Buckets | WACKER NEUSON |
| A2076 | Bucket72-SW28:A2076 | SW28 | 384345 | 2015 | | 11/17/2015 | 0.00 | E.T. - Buckets | WACKER NEUSON |
| A3902 | Bucket72-SW28:A3902 | SW28 | 488372 | 2017 | | 1/1/2018 | 1,359.03 | E.T. - Buckets | WACKER NEUSON |
| A4034 | Bucket72-SW28:A4034 | SW28 | 495036 | 2017 | | 2/1/2018 | 1,316.25 | E.T. - Buckets | WACKER NEUSON |
| A5216 | Bucket72-SW28:A5216 | SW28 | 480495 | 2018 | | 1/1/2019 | 1,897.91 | E.T. - Buckets | WACKER NEUSON |
| A7584 | Bucket72-SW28:A7584 | SW28 | 495913 | 2019 | | 1/1/2020 | 1,720.06 | E.T. - Buckets | WACKER NEUSON |
| A4838 | Bucket75- ST31-#A4838 | ST31 | 519574 | 2018 | | 1/1/2019 | 1,441.76 | E.T. - Buckets | WACKER NEUSON |
| A7377 | Bucket75 w/Boe-ST28:A7377 | ST28 | 448833 | 2019 | | 10/1/2019 | 1,463.00 | E.T. - Buckets | WACKER NEUSON |
| A7430 | Bucket75 w/Boe-ST28:A7430 | ST28 | 530197 | 2019 | | 11/1/2019 | 1,587.60 | E.T. - Buckets | WACKER NEUSON |
| A4612 | Bucket-75 W/Boe-ST31 :A4612 | ST31 | 511657 | 2018 | | 1/1/2019 | 1,441.76 | E.T. - Buckets | WACKER NEUSON |
| A4613 | Bucket-75 W/Boe-ST31: A4613 | ST31 | 511655 | 2018 | | 1/1/2019 | 1,441.76 | E.T. - Buckets | WACKER NEUSON |
| A4614 | Bucket-75 W/Boe-ST31: A4614 | ST31 | 519566 | 2018 | | 1/1/2019 | 1,441.76 | E.T. - Buckets | WACKER NEUSON |
| A5875 | Bucket-75 W/Boe-ST31: A5875 | ST31 | 511658 | 2018 | | 3/1/2019 | 1,499.43 | E.T. - Buckets | WACKER NEUSON |
| A6358 | Bucket-75 W/Boe-ST31: A6358 | ST31 | 527547 | 2019 | | 5/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6360 | Bucket-75 W/Boe-ST31: A6360 | ST31 | 527545 | 2019 | | 5/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6362 | Bucket-75 W/Boe-ST31: A6362 | ST31 | 527553 | 2019 | | 5/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6364 | Bucket-75 W/Boe-ST31: A6364 | ST31 | 527575 | 2019 | | 5/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6366 | Bucket-75 W/Boe-ST31: A6366 | ST31 | 527551 | 2019 | | 1/1/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6368 | Bucket-75 W/Boe-ST31: A6368 | ST31 | 527552 | 2019 | | 1/1/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6599 | Bucket-75 W/Boe-ST31: A6599 | ST31 | 553289 | 2018 | | 1/1/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6601 | Bucket-75 W/Boe-ST31: A6601 | ST31 | 544813 | 2018 | | 1/1/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6603 | Bucket-75 W/Boe-ST31: A6603 | ST31 | 544812 | 2019 | | 1/1/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A4988 | Bucket-75 W/Boe-ST31:#A4988 | ST31 | 523959 | 2018 | | 1/1/2019 | 1,441.76 | E.T. - Buckets | WACKER NEUSON |
| A5876 | Bucket-75 W/Boe-ST31:A5876 | ST31 | 519558 | 2018 | | 3/1/2019 | 1,441.76 | E.T. - Buckets | WACKER NEUSON |
| A5877 | Bucket-75 W/Boe-ST31:A5877 | ST31 | 524266 | 2018 | | 3/1/2019 | 1,441.76 | E.T. - Buckets | WACKER NEUSON |
| A7982 | Bucket75" Long Floor Low Profile | ST28 | 524116 | 2020 | | 5/1/2020 | 1,232.10 | E.T. - Buckets | WACKER NEUSON |
| A8249 | Bucket75" LPSF | ST31 | 569329 | 2020 | | 10/1/2020 | 1,158.91 | E.T. - Buckets | WACKER NEUSON |
| A8426 | Bucket75"LPSF | ST31 | 569328 | 2020 | | 5/20/2020 | 1,158.91 | E.T. - Buckets | WACKER NEUSON |
| A3342 | Bucket-75, 1cu yd. W/Boe:A3342 | | 242809-1-18 | 2017 | | 9/1/2017 | 1,960.20 | E.T. - Buckets | WACKER NEUSON |
| A8180 | Bucket75, W/Boe-5055 | 5055 | 295799-1-16 | 2020 | | 4/21/2020 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A4667 | Bucket75, W/Boe-5055:A4667 | 5055 | 270817-1-3 | 2020 | | 3/1/2019 | 1,948.54 | E.T. - Buckets | WACKER NEUSON |
| A6052 | Bucket75, W/Boe-5055:A6052 | 5055 | 285733-1-1 | 2019 | | 1/1/2019 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A6152 | Bucket75, W/Boe-5055:A6152 | 5055 | 290705-2-3 | 2019 | | 1/1/2019 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A6444 | Bucket75, W/Boe-5055:A6444 | 5055 | 292618-1-3 | 2019 | | 1/1/2019 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A6563 | Bucket75, W/Boe-5055:A6563 | 5055 | 294531-1-1 | 2019 | | 1/1/2020 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A6830 | Bucket75, W/Boe-5055:A6830 | 5055 | 270817-1-14 | 2019 | | 8/1/2019 | 2,055.10 | E.T. - Buckets | WACKER NEUSON |
| A4659 | Bucket-75, W/Boe-WL34:A4659 | WL34 | 270817-1-5 | 2018 | | 3/1/2018 | 1,948.54 | E.T. - Buckets | WACKER NEUSON |
| A4720 | Bucket75, W/Boe-WL52 :A4720 | WL52 | 270817-1-15 | 2019 | | 1/1/2019 | 2,026.48 | E.T. - Buckets | WACKER NEUSON |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A4682 | Bucket75, W/Boe-WL52:A4682 | WL52 | 270817-1-8 | 2018 | 1/1/2019 | 1,948.54 | E.T. - Buckets | WACKER NEUSON |
| A4832 | Bucket75-ST31-#A4832 | ST31 | 519561 | 2018 | 1/1/2019 | 1,441.76 | E.T. - Buckets | WACKER NEUSON |
| A4834 | Bucket-75-ST31-#A4834 | ST31 | 519568 | 2018 | 1/1/2019 | 1,441.76 | E.T. - Buckets | WACKER NEUSON |
| A4836 | Bucket75-ST31-#A4836 | ST31 | 519567 | 2018 | 1/1/2019 | 1,441.76 | E.T. - Buckets | WACKER NEUSON |
| A4557 | Bucket-75-ST31-A4557 | ST31 | 511141 | 2018 | 7/1/2018 | 1,499.43 | E.T. - Buckets | WACKER NEUSON |
| A4997 | Bucket75-W/Boe-8085T#A4997 | 8085T | 240669-3-1 | 2018 | 7/1/2018 | 1,992.06 | E.T. - Buckets | WACKER NEUSON |
| A4999 | Bucket75-W/Boe-8085T#A4999 | 8085T | 255380-1-3 | 2018 | 7/1/2018 | 1,992.06 | E.T. - Buckets | WACKER NEUSON |
| A5000 | Bucket75-W/Boe-8085T#A5000 | 8085T | 255380-1-6 | 2018 | 7/1/2018 | 1,992.06 | E.T. - Buckets | WACKER NEUSON |
| A5032 | Bucket75-W/Boe-8085T#A5032 | 8085T | 270817-1-4 | 2018 | 1/1/2019 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A6146 | Bucket75-W/Boe-8085T#A6146 | 8085T | 290705-2-4 | 2019 | 1/1/2020 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A6148 | Bucket75-W/Boe-8085T#A6148 | 8085T | 290705-2-2 | 2019 | 1/1/2020 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A6481 | Bucket75-W/Boe-8085T#A6481 | 8085T | 285273-2-1 | 2019 | 6/1/2019 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A6531 | Bucket75-W/Boe-8085T#A6531 | 8085T | 294531-1-13 | 2019 | 1/1/2020 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A6532 | Bucket75-W/Boe-8085T#A6532 | 8085T | 294531-1-11 | 2019 | 1/1/2020 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A6569 | Bucket75-W/Boe-8085T#A6569 | 8085T | 294531-1-2 | 2019 | 1/1/2020 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A7378 | Bucket75-W/Boe-8085T#A7378 | 8085T | 1819-1-8 | 2019 | 10/1/2019 | 2,055.08 | E.T. - Buckets | WACKER NEUSON |
| A7380 | Bucket75-W/Boe-8085T#A7380 | 8085T | 1819-1-6 | 2019 | 10/1/2019 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A7402 | Bucket75-W/Boe-8085T#A7402 | 8085T | 1819-1-9 | 2019 | 10/31/2019 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A7887 | Bucket75-W/Boe-8085T#A7887 | 8085T | 295799-1-7 | 2020 | 3/30/2020 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A4998 | Bucket75-W/Boe-8085T,#A4998 | 8085T | 242808-1-24 | 2018 | 7/1/2018 | 1,992.06 | E.T. - Buckets | WACKER NEUSON |
| A4888 | Bucket75-W/Boe-ST31-#A4888 | ST31 | 519562 | 2018 | 1/1/2019 | 1,441.76 | E.T. - Buckets | WACKER NEUSON |
| A4989 | Bucket75-W/Boe-ST31-#A4989 | ST31 | 523963 | 2018 | 1/1/2019 | 1,441.76 | E.T. - Buckets | WACKER NEUSON |
| A4990 | Bucket75-W/Boe-ST31-#A4990 | ST31 | 523960 | 2018 | 1/1/2019 | 1,441.76 | E.T. - Buckets | WACKER NEUSON |
| A5771 | Bucket75-W/Boe-ST31-#A5771 | ST31 | 525139 | 2019 | 3/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A5882 | Bucket75-W/Boe-ST31-#A5882 | ST31 | 525141 | 2019 | 3/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A5883 | Bucket75-W/Boe-ST31-#A5883 | ST31 | 525134 | 2019 | 3/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A5884 | Bucket75-W/Boe-ST31-#A5884 | ST31 | 525138 | 2019 | 3/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A5885 | Bucket75-W/Boe-ST31-#A5885 | ST31 | 525137 | 2019 | 3/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A5886 | Bucket75-W/Boe-ST31-#A5886 | ST31 | 525136 | 2019 | 3/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A5887 | Bucket75-W/Boe-ST31-#A5887 | ST31 | 525140 | 2019 | 3/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A5888 | Bucket75-W/Boe-ST31-#A5888 | ST31 | 527556 | 2019 | 3/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A5943 | Bucket75-W/Boe-ST31-#A5943 | ST31 | 525283 | 2019 | 4/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A5945 | Bucket75-W/Boe-ST31-#A5945 | ST31 | 527546 | 2019 | 4/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A5947 | Bucket75-W/Boe-ST31-#A5947 | ST31 | 525288 | 2019 | 4/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A5949 | Bucket75-W/Boe-ST31-#A5949 | ST31 | 527579 | 2019 | 4/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A5996 | Bucket75-W/Boe-ST31-#A5996 | ST31 | 527548 | 2019 | 4/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A5998 | Bucket75-W/Boe-ST31-#A5998 | ST31 | 525289 | 2019 | 4/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6138 | Bucket75-W/Boe-ST31-#A6138 | ST31 | 525157 | 2019 | 5/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6140 | Bucket75-W/Boe-ST31-#A6140 | ST31 | 527572 | 2019 | 4/30/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6378 | Bucket75-W/Boe-ST31-#A6378 | ST31 | 525154 | 2019 | 5/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6380 | Bucket75-W/Boe-ST31-#A6380 | ST31 | 525282 | 2019 | 5/1/2019 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6624 | Bucket75-W/Boe-ST31-#A6624 | ST31 | 544820 | 2019 | 1/1/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6626 | Bucket75-W/Boe-ST31-#A6626 | ST31 | 544821 | 2019 | 1/1/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6628 | Bucket75-W/Boe-ST31-#A6628 | ST31 | 544996 | 2019 | 1/1/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6642 | Bucket75-W/Boe-ST31-#A6642 | ST31 | 527564 | 2019 | 1/1/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6644 | Bucket75-W/Boe-ST31-#A6644 | ST31 | 527563 | 2019 | 1/1/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6646 | Bucket75-W/Boe-ST31-#A6646 | ST31 | 525153 | 2019 | 1/1/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6648 | Bucket75-W/Boe-ST31-#A6648 | ST31 | 525152 | 2019 | 1/1/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6650 | Bucket75-W/Boe-ST31-#A6650 | ST31 | 525148 | 2019 | 1/1/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6652 | Bucket75-W/Boe-ST31-#A6652 | ST31 | 525149 | 2019 | 1/1/2020 | 2,004.08 | E.T. - Buckets | WACKER NEUSON |
| A6699 | Bucket75-W/Boe-ST31-#A6699 | ST31 | 544810 | 2019 | 1/1/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6713 | Bucket75-W/Boe-ST31-#A6713 | ST31 | 553287 | 2019 | 1/1/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6715 | Bucket75-W/Boe-ST31-#A6715 | ST31 | 553286 | 2019 | 1/1/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6717 | Bucket75-W/Boe-ST31-#A6717 | ST31 | 553288 | 2019 | 1/1/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A6815 | Bucket75-W/Boe-ST31-#A6815 | ST31 | 553626 | 2019 | 1/1/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A7754 | Bucket75-W/Boe-ST31-#A7754 | ST31 | 569331 | 2020 | 2/25/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A7780 | Bucket75-W/Boe-ST31-#A7780 | ST31 | 569326 | 2020 | 2/28/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A7822 | Bucket75-W/Boe-ST31-#A7822 | ST31 | 569462 | 2020 | 3/5/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A7831 | Bucket75-W/Boe-ST31-#A7831 | ST31 | 569327 | 2020 | 3/9/2020 | 1,465.33 | E.T. - Buckets | WACKER NEUSON |
| A4623 | Bucket75-W/Boe-ST31:A4623 | ST31 | 511415 | 2018 | 9/1/2018 | 1,499.13 | E.T. - Buckets | WACKER NEUSON |
| A4624 | Bucket75-W/Boe-ST31: A4624: | ST31 | 511416 | 2018 | 9/1/2018 | 1,499.13 | E.T. - Buckets | WACKER NEUSON |
| A4625 | Bucket75-W/Boe-ST31:A4625 | ST31 | 511152 | 2018 | 9/1/2018 | 1,499.13 | E.T. - Buckets | WACKER NEUSON |
| A4626 | Bucket75-W/Boe-ST31:A4626 | ST31 | 511417 | 2018 | 9/1/2018 | 1,499.13 | E.T. - Buckets | WACKER NEUSON |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A4627 | Bucket75-W/Boe-ST31:A4627 | ST31 | 511160 | 2018 | 9/1/2018 | 1,499.13 | E.T. - Buckets | WACKER NEUSON |
| A7379 | Bucket75-W/Boe-WL52#:A7379 | 8085T | 1819-1-2 | 2019 | 10/1/2019 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A7404 | Bucket75-W/Boe-WL52#:A7404 | 8085T | 294401-1-5 | 2019 | 1/1/2020 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A7425 | Bucket75-W/Boe-WL52#:A7425 | WL52 | 294401-1-4 | 2019 | 1/1/2020 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A6529 | Bucket75-W/Boe-WL52:A6529 | WL52 | 1819-1-4 | 2019 | 6/1/2019 | 2,055.08 | E.T. - Buckets | WACKER NEUSON |
| A7222 | Bucket75-W/Boe-WL52:A7222 | WL52 | 294531-1-5 | 2019 | 1/1/2020 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A7370 | Bucket75-W/Boe-WL52:A7370 | WL52 | 270817-1-13 | 2019 | 10/1/2019 | 2,055.08 | E.T. - Buckets | WACKER NEUSON |
| A7606 | Bucket75-W/Boe-WL52:A7606 | WL52 | 295799-1-10 | 2019 | 1/1/2020 | 2,956.04 | E.T. - Buckets | WACKER NEUSON |
| A7668 | Bucket75-W/Boe-WL52:A7668 | WL52 | 295799-1-8 | 2020 | 1/1/2020 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A7752 | Bucket75-W/Boe-WL52:A7752 | WL52 | 295799-1-4 | 2020 | 2/24/2020 | 1,976.04 | E.T. - Buckets | WACKER NEUSON |
| A2662 | Bucket75-WL50:A2662 | WL50 | 242808-1-25 | 2016 | 11/8/2016 | 1,839.20 | E.T. - Buckets | WACKER NEUSON |
| A2665 | Bucket75-WL50:A2665 | WL50 | 242809-1-24 | 2016 | 11/8/2016 | 1,839.20 | E.T. - Buckets | WACKER NEUSON |
| A8312 | Bucket78' Low Profile Bucket, Pre-Drill | | 556872 | 2020 | 5/6/2020 | 1,378.90 | E.T. - Buckets | WACKER NEUSON |
| A8246 | Bucket78' Low Profile Bucket, Pre-Drill | Bucket78' | 539276 | 2020 | 10/1/2020 | 1,378.90 | E.T. - Buckets | WACKER NEUSON |
| A7066 | Bucket78' Low Profile Bucket, Pre-Drill | | 586886 | 2020 | 9/29/2020 | 1,378.90 | E.T. - Buckets | WACKER NEUSON |
| A4033 | Bucket78' W/Boe-ST45:A4033 | ST45 | 443094 | 2016 | 2/1/2018 | 1,636.20 | E.T. - Buckets | WACKER NEUSON |
| A6590 | Bucket78' W/Boe-ST45:A6590 | ST45 | 542049 | 2019 | 1/1/2020 | 1,653.90 | E.T. - Buckets | WACKER NEUSON |
| A6606 | Bucket78' W/Boe-ST45:A6606 | ST45 | 454060 | 2019 | 1/1/2020 | 1,653.90 | E.T. - Buckets | WACKER NEUSON |
| A6608 | Bucket78' W/Boe-ST45:A6608 | ST45 | 454061 | 2019 | 1/1/2020 | 1,653.90 | E.T. - Buckets | WACKER NEUSON |
| A6621 | Bucket78' W/Boe-ST45:A6621 | ST45 | 500543 | 2019 | 1/1/2020 | 1,653.90 | E.T. - Buckets | WACKER NEUSON |
| A6622 | Bucket78' W/Boe-ST45:A6622 | ST45 | 500544 | 2019 | 1/1/2020 | 1,653.90 | E.T. - Buckets | WACKER NEUSON |
| A6636 | Bucket78' W/Boe-ST45:A6636 | ST45 | 498884 | 2019 | 1/1/2020 | 1,653.90 | E.T. - Buckets | WACKER NEUSON |
| A6697 | Bucket78' W/Boe-ST45:A6697 | ST45 | 494842 | 2019 | 1/1/2020 | 1,653.90 | E.T. - Buckets | WACKER NEUSON |
| A6720 | Bucket78' W/Boe-ST45:A6720 | ST45 | 494841 | 2019 | 1/1/2020 | 1,653.90 | E.T. - Buckets | WACKER NEUSON |
| A6751 | Bucket78' W/Boe-ST45:A6751 | ST45 | 542048 | 2019 | 1/1/2020 | 1,653.90 | E.T. - Buckets | WACKER NEUSON |
| A6897 | Bucket78' W/Boe-ST45:A6897 | ST45 | 556857 | 2019 | 1/1/2020 | 1,653.90 | E.T. - Buckets | WACKER NEUSON |
| A7153 | Bucket78' W/Boe-ST45:A7153 | ST45 | 556856 | 2019 | 1/1/2020 | 1,653.90 | E.T. - Buckets | WACKER NEUSON |
| A7154 | Bucket78' W/Boe-ST45:A7154 | ST45 | 556855 | 2019 | 1/1/2020 | 1,653.90 | E.T. - Buckets | WACKER NEUSON |
| A7157 | Bucket78' W/Boe-ST45:A7157 | ST45 | 556871 | 2019 | 1/1/2020 | 1,653.90 | E.T. - Buckets | WACKER NEUSON |
| A7159 | Bucket78' W/Boe-ST45:A7159 | ST45 | 556870 | 2019 | 1/1/2020 | 1,653.90 | E.T. - Buckets | WACKER NEUSON |
| A7518 | Bucket78' W/Boe-SW28:A7518 | SW28 | 564994 | 2019 | 1/1/2020 | 1,686.75 | E.T. - Buckets | WACKER NEUSON |
| A7538 | Bucket78' W/Boe-SW28:A7538 | SW28 | 564995 | 2019 | 1/1/2020 | 1,695.36 | E.T. - Buckets | WACKER NEUSON |
| A7540 | Bucket78' W/Boe-SW28:A7540 | SW28 | 564993 | 2019 | 1/1/2020 | 1,686.75 | E.T. - Buckets | WACKER NEUSON |
| A4162 | Bucket78'-ST31:A4162 | ST45 | 498889 | 2018 | 4/1/2018 | 1,636.20 | E.T. - Buckets | WACKER NEUSON |
| A2653 | Bucket78'-ST45:A2653 | ST45 | 404853 | 2016 | 11/8/2016 | 1,227.40 | E.T. - Buckets | WACKER NEUSON |
| A2075 | Bucket78-ST35:A2075 | ST35 | 413325 | 2015 | 11/17/2015 | 1,227.40 | E.T. - Buckets | WACKER NEUSON |
| A2644 | Bucket78-ST35:A2644 | ST35 | 394286 | 2015 | 11/4/2016 | 1,227.40 | E.T. - Buckets | WACKER NEUSON |
| A2645 | Bucket78-ST35:A2645 | ST35 | 394285 | 2016 | 11/4/2016 | 1,227.40 | E.T. - Buckets | WACKER NEUSON |
| A2646 | Bucket78-ST35:A2646 | ST35 | 394288 | 2016 | 11/4/2016 | 1,227.40 | E.T. - Buckets | WACKER NEUSON |
| A2651 | Bucket78-ST35:A2651 | ST35 | 404861 | 2016 | 11/8/2016 | 1,227.40 | E.T. - Buckets | WACKER NEUSON |
| A2658 | Bucket78-ST35:A2658 | ST35 | 409380 | 2016 | 11/8/2016 | 1,227.40 | E.T. - Buckets | WACKER NEUSON |
| A2659 | Bucket78-ST35:A2659 | ST35 | 361911 | 2016 | 11/8/2016 | 1,227.40 | E.T. - Buckets | WACKER NEUSON |
| A2077 | Bucket78-ST45:A2077 | ST45 | 413332 | 2015 | 11/17/2015 | 0.00 | E.T. - Buckets | WACKER NEUSON |
| A2648 | Bucket78-ST45:A2648 | ST45 | 394287 | 2016 | 11/4/2016 | 1,227.40 | E.T. - Buckets | WACKER NEUSON |
| A4032 | Bucket78-ST45:A4032 | ST45 | 477274 | 2017 | 2/1/2018 | 1,749.19 | E.T. - Buckets | WACKER NEUSON |
| A4555 | Bucket78-ST45:A4555 | ST45 | 454731 | 2018 | 8/1/2018 | 1,626.40 | E.T. - Buckets | WACKER NEUSON |
| A5215 | Bucket78-ST45:A5215 | ST45 | 477272 | 2018 | 1/1/2019 | 1,626.40 | E.T. - Buckets | WACKER NEUSON |
| A2647 | Bucket78-ST45:A2647 | ST45 | 404854 | 2015 | 1/14/2016 | 1,227.40 | E.T. - Buckets | WACKER NEUSON |
| A7719 | Bucket-82 W/Boe-ST45:A7719 | ST45 | 560973 | 2019 | 1/1/2020 | 1,779.61 | E.T. - Buckets | WACKER NEUSON |
| A7300 | Bucket-84 W/Boe-ST45:A7300 | ST45 | 530666 | 2019 | 1/1/2020 | 1,863.06 | E.T. - Buckets | WACKER NEUSON |
| A7302 | Bucket-84 W/Boe-ST45:A7302 | ST45 | 530670 | 2019 | 1/1/2020 | 1,863.06 | E.T. - Buckets | WACKER NEUSON |
| A7304 | Bucket-84 W/Boe-ST45:A7304 | ST45 | 530671 | 2019 | 1/1/2020 | 1,863.06 | E.T. - Buckets | WACKER NEUSON |
| A7408 | Bucket-84 W/Boe-ST45:A7408 | ST45 | 491898 | 2019 | 1/1/2020 | 1,877.04 | E.T. - Buckets | WACKER NEUSON |
| A7735 | Bucket-84 W/Boe-ST45:A7735 | ST45 | 570600 | 2020 | 2/10/2020 | 1,791.40 | E.T. - Buckets | WACKER NEUSON |
| A7737 | Bucket-84 W/Boe-ST45:A7737 | ST45 | 570599 | 2020 | 2/10/2020 | 1,791.40 | E.T. - Buckets | WACKER NEUSON |
| A7739 | Bucket-84 W/Boe-ST45:A7739 | ST45 | 570601 | 2020 | 2/10/2020 | 1,791.40 | E.T. - Buckets | WACKER NEUSON |
| A8169 | Coupler-HQC, D-Lock 55mm w/Kit Hose | Coupler 55mm | 290687-1-2 | 2020 | 5/1/2020 | 2,026.48 | E.T. - Buckets | WACKER NEUSON |
| A3325 | FPBucket-68" LPSF:A3325 | | 479035 | 2017 | 9/1/2017 | 922.64 | E.T. - Buckets | WACKER NEUSON |
| A7675 | Multi-Purpose Bucket w/Teeth-A7675 | ST35/ST45 | 364977 | 2020 | 1/1/2020 | 4,077.73 | E.T. - Buckets | WACKER NEUSON |
| A7676 | Multi-Purpose Bucket w/Teeth-A7676 | ST35/ST45 | 364978 | 2020 | 1/1/2020 | 4,077.71 | E.T. - Buckets | WACKER NEUSON |
| A7677 | Multi-Purpose Bucket w/Teeth-A7677 | ST35/ST45 | 413352 | 2020 | 1/1/2020 | 4,077.71 | E.T. - Buckets | WACKER NEUSON |
| A7678 | Multi-Purpose Bucket w/Teeth-A7678 | ST35/ST45 | 418816 | 2020 | 1/1/2020 | 4,077.71 | E.T. - Buckets | WACKER NEUSON |
| A7679 | Multi-Purpose Bucket w/Teeth-A7679 | ST35/ST45 | 443087 | 2020 | 1/1/2020 | 4,077.71 | E.T. - Buckets | WACKER NEUSON |

| Item | Description | Model | Serial/Part | Year | | Date | Price | Category | Manufacturer |
|---|---|---|---|---|---|---|---|---|---|
| A7680 | Multi-Purpose Bucket w/Teeth-A7680 | ST35/ST45 | 443088 | 2020 | | 1/1/2020 | 4,077.70 | E.T. - Buckets | WACKER NEUSON |
| A2153 | Hyd Brakers TNB-4M-ST | TNB-4M | 4M-10976 | 2015 | | 12/23/2015 | 7,657.89 | E.T. - Hydraulic Breakers | Toku |
| A2671 | Hyd Breaker TNB-151 (4500ft-Lb) | TNB-151 | 151-15288 | | 2016 | 11/21/2016 | 35,988.34 | E.T. - Hydraulic Breakers | TOKU |
| A4285 | Hyd Breaker TNB-16K-1 | TNB-16K | 16K-10108 | 2018 | | 5/1/2018 | 25,650.00 | E.T. - Hydraulic Breakers | Toku |
| A2381 | Hyd Breaker TNB-1M | TNB-1M | 11890 | 2016 | | 8/18/2016 | 3,465.00 | E.T. - Hydraulic Breakers | Toku |
| A2402 | Hyd Breaker TNB-1M | TNB-1M | | | 2016 | 8/31/2016 | 3,465.00 | E.T. - Hydraulic Breakers | TOKU |
| A2152 | Hyd Breaker TNB-1M (500lb) w/Accesories | TNB-1M | 1M-11289 | 2015 | | 12/23/2015 | 4,958.74 | E.T. - Hydraulic Breakers | Toku |
| A1790 | Hyd Breaker TNB-1M-MX | TNB-1M-MX | 1M-10037 | | 2015 | 4/2/2015 | 3,343.75 | E.T. - Hydraulic Breakers | Toku |
| A7847 | Hyd Breaker TNB-4M (550ft-lb) | TNB-4M-SSL | 4M-13756 | 2020 | | 3/11/2020 | 6,697.50 | E.T. - Hydraulic Breakers | Striker |
| A7848 | Hyd Breaker TNB-4M (550ft-lb) | TNB-4M-SSL | 4M-13698 | 2020 | | 3/11/2020 | 6,697.50 | E.T. - Hydraulic Breakers | Striker |
| A2383 | Hyd Breaker TNB-4M-SSL (550ft-lb) | TNB-4M | | | 2016 | 8/31/2016 | 6,592.50 | E.T. - Hydraulic Breakers | TOKU |
| A9052 | Hyd Breaker TNB-4M-SSL (550ft-lb) | TNB-4M | 4M-14090 (C06766) | 2021 | | 9/24/2020 | 6,848.65 | E.T. - Hydraulic Breakers | Striker |
| A9053 | Hyd Breaker TNB-4M-SSL (550ft-lb) | TNB-4M | 4M-14106 (C06765) | 2021 | | 9/24/2020 | 6,848.65 | E.T. - Hydraulic Breakers | Striker |
| A1791 | Hyd Breaker TNB-4M-SSL-1 | TNB-4M | 4M-10850 | 2015 | | 4/2/2015 | 6,264.35 | E.T. - Hydraulic Breakers | Toku |
| A4185 | Hyd Breaker TNB-4M-SSL-1 (550ft-lb) | TNB-4M | 4M-12542 | 2018 | | 4/1/2018 | 5,817.09 | E.T. - Hydraulic Breakers | Toku |
| A2382 | Hyd Breaker TNB-4M-SSL-FC | TNB-4M | 11516 | 2016 | | 8/18/2016 | 9,151.62 | E.T. - Hydraulic Breakers | TOKU |
| A9301 | Hyd Breaker TNB-5M (825ft-lb) | TNB-4M | 5M-14452 | 2021 | | 2/19/2021 | 7,420.50 | E.T. - Hydraulic Breakers | Striker |
| A4186 | Hyd Breaker TNB-5M-1 | TNB-5M | 5M-13088 | 2018 | | 4/1/2018 | 7,129.50 | E.T. - Hydraulic Breakers | Toku |
| A4286 | Hyd Breaker TNB-6E (1000lb) | TNB-6E | 6E-11872 | 2018 | | 5/1/2018 | 12,222.00 | E.T. - Hydraulic Breakers | Toku |
| A9054 | Hyd Breaker TNB-6E (1000lb) | TNB-6E | 6E-12989 (C08761) | 2018 | | 9/24/2020 | 12,631.20 | E.T. - Hydraulic Breakers | Striker |
| A5952 | Hydraulic Thumb - ET145 Excavator | Hyd Thumb-ET145 | 290703-2-3 | 2019 | | 4/1/2019 | 6,075.35 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A5994 | Hydraulic Thumb - ET145 Excavator | Hyd Thumb-ET145 | 290703-2-4 | 2019 | | 4/1/2019 | 5,834.30 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A6081 | Hydraulic Thumb - ET145 Excavator | Hyd Thumb-ET145 | 282397-4-4 | 2019 | | 4/1/2019 | 6,075.35 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A7945 | Hydraulic Thumb 12-15H (ET145) | Hyd Thumb-ET145 | MZ1906242457 | 2020 | | 4/6/2020 | 4,349.00 | E.T. - Thumb & Grapples | Teran |
| A5950 | Hydraulic Thumb Type 3 (3503):#A5950 | Hyd Thumb-3503 | 292793-1-3 | 2019 | | 4/1/2019 | 2,986.61 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A5958 | Hydraulic Thumb Type 3 (3503):#A5958 | Hyd Thumb-3503 | 292793-1-10 | 2019 | | 4/1/2019 | 2,986.61 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A5959 | Hydraulic Thumb Type 3 (3503):#A5959 | Hyd Thumb-3503 | 292793-1-9 | 2019 | | 4/1/2019 | 2,986.61 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A5993 | Hydraulic Thumb Type 3 (3503):#A5993 | Hyd Thumb-3503 | 292793-1-6 | 2019 | | 4/1/2019 | 2,381.93 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A6040 | Hydraulic Thumb Type 3 (3503):#A6040 | Hyd Thumb-3503 | 290371-1-16 | 2019 | | 4/1/2019 | 2,871.74 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A6061 | Hydraulic Thumb Type 3 (3503):#A6061 | Hyd Thumb-3503 | 291723-1-5 | 2019 | | 4/1/2019 | 4,528.93 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A5890 | Hydraulic Thumb Type 4 (ET65):#A5890 | Hyd Thumb-ET65 | 287557-1-5 | 2019 | | 4/1/2019 | 2,614.81 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A5914 | Hydraulic Thumb Type 4 (ET65):#A5914 | Hyd Thumb-ET65 | 289718-1-1 | 2019 | | 4/1/2019 | 2,986.61 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A6041 | Hydraulic Thumb Type 4 (ET65):#A6041 | Hyd Thumb-ET65 | 290703-1-13 | 2019 | | 4/1/2019 | 2,290.32 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A5813 | Hydraulic Thumb Type 4 (EZ53):#A5813 | Hyd Thumb-EZ53 | 289178-1-2 | 2019 | | 3/1/2019 | 2,986.61 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A5951 | Hydraulic Thumb Type 4 (EZ53):#A5951 | Hyd Thumb-EZ53 | 290703-1-9 | 2019 | | 4/1/2019 | 2,381.93 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A6078 | Hydraulic Thumb Type 4 (EZ53):#A6078 | Hyd Thumb-EZ53 | 289718-1-4 | 2019 | | 4/1/2019 | 2,986.61 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A6077 | Hydraulic Thumb Type 5 (ET65):#A6077 | Hyd Thumb-ET65 | 282390-6-9 | 2019 | | 4/1/2019 | 3,942.64 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A5905 | Hydraulic Thumb Type 5 (ET90):#A5905 | Hyd Thumb-ET90 | 282390-6-13 | 2019 | | 4/1/2019 | 3,871.71 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A5913 | Hydraulic Thumb Type 5 (ET90):#A5913 | Hyd Thumb-ET90 | 282390-6-8 | 2019 | | 4/1/2019 | 4,365.82 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A6060 | Hydraulic Thumb Type 5 (ET90):#A6060 | Hyd Thumb-ET90 | 291723-1-7 | 2019 | | 1/1/2020 | 3,942.64 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A6062 | Hydraulic Thumb Type 5 (ET90):#A6062 | Hyd Thumb-ET90 | 290380-1-7 | 2019 | | 1/1/2020 | 3,005.00 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A6064 | Hydraulic Thumb Type 5 (ET90):#A6064 | Hyd Thumb-ET90 | 292616-1-1 | 2019 | | 1/1/2020 | 4,372.42 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A7374 | Hydraulic Thumb Type 5 (ET90):#A7374 | Hyd Thumb-ET90 | 292616-1-3 | 2019 | | 1/1/2020 | 4,547.32 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A7852 | Hydraulic Thumb Type 5 (EW100) | Hyd Thumb-EW100 | 253376-3-3 | 2020 | | 5/7/2020 | 0.00 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A8150 | Hydraulic Thumb Type 55mm(ET90) | Hyd Thumb-ET90 | 303372-1-1 | 2020 | | 4/16/2020 | 3,997.33 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A9002 | Hydraulic Thumb Type 6 (ET145) | Hyd Thumb-ET145 | 292136-2-3 | 2019 | | 9/10/2020 | 0.00 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A5858 | Hydraulic Thumb Type 6 (ET145):#A5858 | Hyd Thumb-ET145 | 290703-2-1 | 2019 | | 4/1/2019 | 6,075.35 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A5907 | Hydraulic Thumb Type 6 (ET145):#A5907 | Hyd Thumb-ET145 | 282397-4-7 | 2019 | | 4/1/2019 | 6,088.99 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A5960 | Hydraulic Thumb Type 6 (ET145):#A5960 | Hyd Thumb-ET145 | 269616-1-3 | 2019 | | 4/1/2019 | 6,075.35 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A6063 | Hydraulic Thumb Type 6 (ET145):#A6063 | Hyd Thumb-ET145 | 290703-2-2 | 2019 | | 4/1/2019 | 5,841.68 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A6489 | Hydraulic Thumb Type 6 (ET145):#A6489 | Hyd Thumb-ET145 | 282397-4-2 | 2019 | | 6/11/2019 | 6,075.35 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A7429 | Hydraulic Thumb Type 6 (ET145):#A7429 | Hyd Thumb-ET145 | 242089-1-5 | 2019 | | 11/1/2019 | 6,635.08 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A8151 | Hydraulic Thumb Type 6 -75mm(ET145) | Hyd Thumb-ET145 | 295307-1-1 | 2020 | | 4/16/2020 | 6,048.00 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A8152 | Hydraulic Thumb Type 6 -75mm(ET145) | Hyd Thumb-ET145 | 295307-1-3 | 2020 | | 4/16/2020 | 6,048.00 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A7306 | Hydraulic Thumb w/Kit Type 4(EZ53)#A7306 | Hyd Thumb-EZ53 | 269615-1-6 | 2019 | | 10/1/2019 | 2,736.00 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A7397 | Hydraulic Thumb w/Kit Type 4(EZ53)#A7397 | Hyd Thumb-EZ53 | 289718-1-5 | 2019 | | 10/1/2019 | 2,381.93 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A4381 | Hydraulic Thumb:A-A4381 | | 130080-3 | 2018 | | 7/1/2018 | 3,099.00 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A7853 | Hydraulic Thumb-Dual Grip(50mm Diameter) | EZ53 | 298777-1-5 | 2020 | | 5/1/2020 | 2,381.93 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A9031 | Manual Thumb THUMB12-15M (ET145/ET90) | Manual Thumb THUMB12-15M (ET14 | MZ1909203967 | 2021 | | 9/18/2020 | 2,703.02 | E.T. - Thumb & Grapples | Teran |
| A9049 | Manual Thumb THUMB12-15M (ET145/ET90) | Manual Thumb THUMB12-15M (ET14 | 1766 | 2021 | | 9/22/2020 | 2,703.02 | E.T. - Thumb & Grapples | Teran |
| A9030 | Manual Thumb THUMB2-3.5M (EZ17) | Manual Thumb THUMB2-3.5M (EZ17 | 1302 | 2021 | | 9/18/2020 | 737.19 | E.T. - Thumb & Grapples | Teran |
| A9048 | Manual Thumb THUMB2-3.5M (EZ17) | Manual Thumb THUMB2-3.5M (EZ17 | 1760 | 2021 | | 9/22/2020 | 737.19 | E.T. - Thumb & Grapples | Teran |
| A9033 | Manual Thumb THUMB4M (EZ28) | THUMB4M-EZ28 | 1762 | 2021 | | 9/18/2020 | 982.92 | E.T. - Thumb & Grapples | Teran |

| ID | Description | Model | Serial | Year | Date | Amount | Category | Manufacturer |
|---|---|---|---|---|---|---|---|---|
| A9046 | Manual Thumb THUMB4M (EZ28) | THUMB4M-EZ28 | 1511 | 2021 | 9/22/2020 | 982.92 | E.T. - Thumb & Grapples | Teran |
| A9032 | Manual Thumb THUMB5M (EZ38/ET65) | Manual Thumb THUMB5M (EZ38/ET6 | 1763 | 2021 | 9/18/2020 | 1,474.38 | E.T. - Thumb & Grapples | Teran |
| A9047 | Manual Thumb THUMB5M (EZ38/ET65) | Manual Thumb THUMB5M (EZ38/ET6 | MZ19098463486 | 2021 | 9/22/2020 | 1,474.38 | E.T. - Thumb & Grapples | Teran |
| A6759 | THUMB MT-1244-#A6759 | MT1244 | MT-1244-1 | 2019 | 7/1/2019 | 1,070.39 | E.T. - Thumb & Grapples | USA ATTACHMENTS |
| A6760 | THUMB MT-1244-#A6760 | MT1244 | MT-1244-2 | 2019 | 7/1/2019 | 1,070.39 | E.T. - Thumb & Grapples | USA ATTACHMENTS |
| A7308 | Thumb Type 3 (3503):#A7308 | Hyd Thumb-3503 | 290371-1-11 | 2019 | 10/1/2019 | 2,986.61 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A2339 | Wacker Hydraulic Thumb w/ Kit-Hose:A2339 | | 229627-2-4 | 2015 | 7/12/2016 | 3,319.49 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A2074 | Wacker Hydraulic Thumb:2074 | | 223645-1-4 | 2015 | 11/17/2015 | 7,637.60 | E.T. - Thumb & Grapples | WACKER NEUSON |
| A2151 | Cat 320DL Track Excavator:2151 | 320 DL | CAT0320DCSPN01490 | 2012 | 12/11/2015 | 141,654.60 | Excavator Large 320 EL | CATERPILLAR |
| A2794 | Cat 320ELRR Track Ex:A2794-Long R | 320 EL | CAT0320ELWBK03506 | 2014 | 3/1/2017 | 130,290.00 | Excavator Large 320 EL | CATERPILLAR |
| A2772 | Cat320EL Ex w/Hydraulic Thumb-A2772 | 320 EL | 0320ECTFX00967 | 2014 | 3/1/2017 | 127,012.00 | Excavator Large 320 EL | CATERPILLAR |
| A2773 | Excavator - CAT-320ELRR w/manual thumb | 320 EL | CAT0320ELTFX00706 | 2013 | 3/1/2017 | 108,656.00 | Excavator Large 320 EL | CATERPILLAR |
| A2149 | Excavator - CAT 324E (Steel Track) | 324 E | CAT0324ELPNW00398 | 2012 | 12/11/2015 | 144,115.49 | Excavator Large 324 EL | CATERPILLAR |
| A2549 | Cat-329EL Excavator:A2549 | 329EL | CAT0329EJPLW00643 | 2012 | 10/1/2016 | 104,431.89 | Excavator Large 329 E | CATERPILLAR |
| A2550 | Excavator - Cat 329EL w/Manual Thumb | 329EL | CAT0329EEPLW00828 | 2012 | 10/1/2016 | 113,670.02 | Excavator Large 329 E | CATERPILLAR |
| A2752 | ET145 Excavator Large | ET145 | WNCE1102APAL00278 | 2016 | 2/1/2017 | 121,859.10 | Excavator Large ET 145 | WACKER NEUSON |
| A2755 | ET145 Excavator Large | ET145 | WNCE1102EPAL00267 | 2016 | 2/1/2017 | 123,249.16 | Excavator Large ET 145 | WACKER NEUSON |
| A3264 | ET145 Excavator Large | ET145 | WNCE1102CPAL00349 | 2017 | 8/1/2017 | 130,250.88 | Excavator Large ET 145 | WACKER NEUSON |
| A3396 | ET145 Excavator Large | ET145 | WNCE1102JPAL00356 | 2017 | 9/1/2017 | 131,807.75 | Excavator Large ET 145 | WACKER NEUSON |
| A3541 | ET145 Excavator Large | ET145 | WNCE1102APAL00376 | 2017 | 10/1/2017 | 129,557.56 | Excavator Large ET 145 | WACKER NEUSON |
| A3586 | ET145 Excavator Large | ET145 | WNCE1102CPAL00388 | 2017 | 11/1/2017 | 129,195.00 | Excavator Large ET 145 | WACKER NEUSON |
| A3590 | ET145 Excavator Large | ET145 | WNCE1102CPAL00357 | 2017 | 11/1/2017 | 129,195.00 | Excavator Large ET 145 | WACKER NEUSON |
| A4183 | ET145 Excavator Large | ET145 | WNCE1102PPAL00421 | 2018 | 4/1/2018 | 132,445.00 | Excavator Large ET 145 | WACKER NEUSON |
| A4278 | ET145 Excavator Large | ET145 | WNCE1102PPAL00323 | 2018 | 5/1/2018 | 130,054.09 | Excavator Large ET 145 | WACKER NEUSON |
| A4422 | ET145 Excavator Large | ET145 | WNCE1102IPAL00417 | 2018 | 8/1/2018 | 130,054.09 | Excavator Large ET 145 | WACKER NEUSON |
| A4730 | ET145 Excavator Large | ET145 | WNCE1102APAL00488 | 2018 | 1/1/2019 | 137,022.21 | Excavator Large ET 145 | WACKER NEUSON |
| A4744 | ET145 Excavator Large | ET145 | WNCE1102VPAL00490 | 2018 | 1/1/2019 | 131,454.09 | Excavator Large ET 145 | WACKER NEUSON |
| A5732 | ET145 Excavator Large | ET145 | WNCE1102IPAL00577 | 2019 | 3/1/2019 | 143,603.55 | Excavator Large ET 145 | WACKER NEUSON |
| A5737 | ET145 Excavator Large | ET145 | WNCE1102EPAL00575 | 2019 | 3/1/2019 | 140,636.62 | Excavator Large ET 145 | WACKER NEUSON |
| A6049 | ET145 Excavator Large | ET145 | WNCE1102LPAL00590 | 2019 | 1/1/2020 | 140,701.62 | Excavator Large ET 145 | WACKER NEUSON |
| A6149 | ET145 Excavator Large | ET145 | WNCE1102KPAL00579 | 2019 | 1/1/2020 | 140,701.62 | Excavator Large ET 145 | WACKER NEUSON |
| A6278 | ET145 Excavator Large | ET145 | WNCE1102HPAL00591 | 2019 | 1/1/2020 | 139,478.68 | Excavator Large ET 145 | WACKER NEUSON |
| A6286 | ET145 Excavator Large | ET145 | WNCE1102JPAL00604 | 2019 | 1/1/2020 | 139,419.12 | Excavator Large ET 145 | WACKER NEUSON |
| A6677 | ET145 Excavator Large | ET145 | WNCE1102JPAL00664 | 2019 | 1/1/2020 | 140,636.61 | Excavator Large ET 145 | WACKER NEUSON |
| A6700 | ET145 Excavator Large | ET145 | WNCE1102CPAL00598 | 2019 | 1/1/2020 | 139,254.58 | Excavator Large ET 145 | WACKER NEUSON |
| A6702 | ET145 Excavator Large | ET145 | WNCE1102APAL00636 | 2019 | 1/1/2020 | 139,478.68 | Excavator Large ET 145 | WACKER NEUSON |
| A6718 | ET145 Excavator Large | ET145 | WNCE1102KPAL00663 | 2019 | 1/1/2020 | 144,704.15 | Excavator Large ET 145 | WACKER NEUSON |
| A7626 | ET145 Excavator Large | ET145 | WNCE1102JPAL00731 | 2020 | 1/1/2020 | 139,376.62 | Excavator Large ET 145 | WACKER NEUSON |
| A8139 | ET145 Excavator Large | ET145 | WNCE1102HPAL00669 | 2020 | 4/14/2020 | 143,795.08 | Excavator Large ET 145 | WACKER NEUSON |
| A3394 | ET145 Excavator Large (Rubber Track) | ET145 | WNCE1102HPAL00350 | 2017 | 9/1/2017 | 129,195.00 | Excavator Large ET 145 | WACKER NEUSON |
| A2356 | ET145 Excavator Large w/ Hyd Thumb | ET145 | WNCE1102JPAL00213 | 2016 | 8/1/2016 | 121,274.05 | Excavator Large ET 145 | WACKER NEUSON |
| A4178 | Excavator - Wacker ET145 | ET145 | WNCE1102CPAL00438 | 2018 | 4/1/2018 | 135,461.73 | Excavator Large ET 145 | WACKER NEUSON |
| A4556 | Excavator - Wacker ET145 (W/THUMB) | ET145 | WNCE1102APAL00418 | 2018 | 8/1/2018 | 131,579.09 | Excavator Large ET 145 | WACKER NEUSON |
| A5045 | Excavator - Wacker ET145 (W/THUMB) | ET145 | WNCE1102APAL00507 | 2018 | 1/1/2019 | 132,005.65 | Excavator Large ET 145 | WACKER NEUSON |
| A5740 | Excavator - Wacker ET145 (W/THUMB) | ET145 | WNCE1102HPAL00574 | 2019 | 3/1/2019 | 140,523.58 | Excavator Large ET 145 | WACKER NEUSON |
| A4581 | Mid-Excavator 3503 -A4581 | 3503 | WNCE0307TPAL01982 | 2018 | 1/1/2019 | 44,757.99 | Excavator Mid 3503 | WACKER NEUSON |
| A4582 | Mid-Excavator 3503 -A4582 | 3503 | WNCE0307JPAL01986 | 2018 | 1/1/2019 | 44,757.99 | Excavator Mid 3503 | WACKER NEUSON |
| A4583 | Mid-Excavator 3503 -A4583 | 3503 | WNCE0307HPAL01980 | 2018 | 1/1/2019 | 44,757.99 | Excavator Mid 3503 | WACKER NEUSON |
| A4584 | Mid-Excavator 3503 -A4584 | 3503 | WNCE0307HPAL01993 | 2018 | 1/1/2019 | 44,757.99 | Excavator Mid 3503 | WACKER NEUSON |
| A4585 | Mid-Excavator 3503 -A4585 | 3503 | WNCE0307APAL01988 | 2018 | 1/1/2019 | 44,757.99 | Excavator Mid 3503 | WACKER NEUSON |
| A4586 | Mid-Excavator 3503 -A4586 | 3503 | WNCE0307VPAL01997 | 2018 | 1/1/2019 | 44,757.99 | Excavator Mid 3503 | WACKER NEUSON |
| A4587 | Mid-Excavator 3503 -A4587 | 3503 | WNCE0307VPAL01973 | 2018 | 1/1/2019 | 44,757.99 | Excavator Mid 3503 | WACKER NEUSON |
| A4588 | Mid-Excavator 3503 -A4588 | 3503 | WNCE0307CPAL01981 | 2018 | 1/1/2019 | 44,757.99 | Excavator Mid 3503 | WACKER NEUSON |
| A4590 | Mid-Excavator 3503 -A4590 | 3503 | WNCE0307JPAL01985 | 2018 | 1/1/2019 | 44,757.99 | Excavator Mid 3503 | WACKER NEUSON |
| A4621 | Mid-Excavator 3503 -A4621 | 3503 | WNCE0307JPAL01954 | 2018 | 1/1/2019 | 44,757.99 | Excavator Mid 3503 | WACKER NEUSON |
| A4622 | Mid-Excavator 3503 -A4622 | 3503 | WNCE0307TPAL01996 | 2018 | 1/1/2019 | 46,098.87 | Excavator Mid 3503 | WACKER NEUSON |
| A4633 | Mid-Excavator 3503 -A4633 | 3503 | WNCE0307LPAL01992 | 2018 | 1/1/2019 | 45,090.53 | Excavator Mid 3503 | WACKER NEUSON |
| A4635 | Mid-Excavator 3503 -A4635 | 3503 | WNCE0307VPAL01989 | 2018 | 1/1/2019 | 45,084.25 | Excavator Mid 3503 | WACKER NEUSON |
| A4668 | Mid-Excavator 3503 -A4668 | 3503 | WNCE0307VPAL01990 | 2018 | 1/1/2019 | 44,832.25 | Excavator Mid 3503 | WACKER NEUSON |
| A4669 | Mid-Excavator 3503 -A4669 | 3503 | WNCE0307VPAL01987 | 2018 | 1/1/2019 | 45,090.53 | Excavator Mid 3503 | WACKER NEUSON |
| A2847 | Mini Excavator 3503 - A2847 | 3503 | WNCE0307CPAL01396 | 2017 | 4/1/2017 | 42,123.00 | Excavator Mid 3503 | WACKER NEUSON |
| A2643 | Mini Excavator 3503- A2643 | 3503 | WNCE0307APAL01389 | 2015 | 11/1/2016 | 41,352.42 | Excavator Mid 3503 | WACKER NEUSON |
| A2846 | Mini Excavator 3503 -A2846 | 3503 | WNCE0307EPAL01395 | 2017 | 4/1/2017 | 42,123.00 | Excavator Mid 3503 | WACKER NEUSON |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A1764 | Mini Excavator 3503-A1764 | 3503 | WNCE0307EPAL01090 | 2015 | 3/23/2015 | 40,395.33 | Excavator Mid 3503 | WACKER NEUSON |
| A1765 | Mini Excavator 3503-A1765 | 3503 | WNCE0307JPAL01100 | 2015 | 3/23/2015 | 39,571.33 | Excavator Mid 3503 | WACKER NEUSON |
| A1938 | Mini Excavator 3503-A1938 | 3503 | WNCE0307PPAL01319 | 2015 | 10/27/2015 | 41,323.60 | Excavator Mid 3503 | WACKER NEUSON |
| A2851 | Mini Excavator 3503-A2851 | 3503 | WNCE0307LPAL01412 | 2017 | 4/1/2017 | 41,126.00 | Excavator Mid 3503 | WACKER NEUSON |
| A2172 | Mid Excavator ET65 | ET65 | WNCE1401EPAL00193 | 2015 | 2/3/2016 | 62,428.80 | Excavator Mid ET 65 | WACKER NEUSON |
| A2698 | Mid Excavator ET65 | ET65 | WNCE1401CPAL00196 | 2016 | 12/1/2016 | 62,879.42 | Excavator Mid ET 65 | WACKER NEUSON |
| A3619 | Mid Excavator ET65 | ET65 | WNCE1401VPAL00689 | 2017 | 11/1/2017 | 65,205.00 | Excavator Mid ET 65 | WACKER NEUSON |
| A3969 | Mid Excavator ET65 | ET65 | WNCE1401KPAL00686 | 2017 | 2/1/2018 | 65,205.00 | Excavator Mid ET 65 | WACKER NEUSON |
| A5773 | Mid Excavator ET65 | ET65 | WNCE1401JPAL01421 | 2019 | 3/1/2019 | 70,920.22 | Excavator Mid ET 65 | WACKER NEUSON |
| A6055 | Mid Excavator ET65 | ET65 | WNCE1401EPAL01623 | 2019 | 1/1/2020 | 70,920.22 | Excavator Mid ET 65 | WACKER NEUSON |
| A6276 | Mid Excavator ET65 | ET65 | WNCE1401APAL01682 | 2019 | 1/1/2020 | 70,389.01 | Excavator Mid ET 65 | WACKER NEUSON |
| A6349 | Mid Excavator ET65 | ET65 | WNCE1401HPAL01426 | 2019 | 1/1/2020 | 69,078.74 | Excavator Mid ET 65 | WACKER NEUSON |
| A6382 | Mid Excavator ET65 | ET65 | WNCE1401KPAL01708 | 2019 | 1/1/2020 | 70,920.22 | Excavator Mid ET 65 | WACKER NEUSON |
| A6401 | Mid Excavator ET65 | ET65 | WNCE1401APAL01441 | 2019 | 1/1/2020 | 70,355.43 | Excavator Mid ET 65 | WACKER NEUSON |
| A6682 | Mid Excavator ET65 | ET65 | WNCE1401JPAL01709 | 2019 | 1/1/2020 | 70,920.22 | Excavator Mid ET 65 | WACKER NEUSON |
| A7628 | Mid Excavator ET65 | ET65 | WNCE1401KPAL02020 | 2020 | 1/1/2020 | 70,395.14 | Excavator Mid ET 65 | WACKER NEUSON |
| A7630 | Mid Excavator ET65 | ET65 | WNCE1401CPAL02019 | 2020 | 1/1/2020 | 70,395.14 | Excavator Mid ET 65 | WACKER NEUSON |
| A8175 | Mid Excavator ET65 | ET65 | WNCE1401CPAL01470 | 2020 | 4/21/2020 | 73,199.32 | Excavator Mid ET 65 | WACKER NEUSON |
| A5724 | Mid-Excavator - Wacker ET65 | ET65 | WNCE1401KPAL01465 | 2019 | 3/1/2019 | 70,867.74 | Excavator Mid ET 65 | WACKER NEUSON |
| A6053 | Mid-Excavator - Wacker ET65 | ET65 | WNCE1401KPAL01482 | 2019 | 1/1/2020 | 71,176.22 | Excavator Mid ET 65 | WACKER NEUSON |
| A3618 | Mid-Excavator - Wacker ET65 (W/THUMB) | ET65 | WNCE1401JPAL00690 | 2017 | 1/1/2020 | 65,205.00 | Excavator Mid ET 65 | WACKER NEUSON |
| A2170 | Mid Excavator | ET65 | WNCE1401APAL00192 | 2015 | 2/3/2016 | 63,451.00 | Excavator Mid ET 65 | WACKER NEUSON |
| A8172 | Mid Excavator ET90 | ET90 | WNCE1404EPAL02206 | 2020 | 4/20/2020 | 96,665.07 | Excavator Mid ET 90 | WACKER NEUSON |
| A2675 | Mid Excavator ET90-#A2675 | ET90 | WNCE1404LPAL00639 | 2016 | 11/21/2016 | 83,889.50 | Excavator Mid ET 90 | WACKER NEUSON |
| A2678 | Mid Excavator ET90-#A2678 | ET90 | WNCE1404TPAL00632 | 2016 | 11/21/2016 | 92,810.87 | Excavator Mid ET 90 | WACKER NEUSON |
| A2716 | Mid Excavator ET90-#A2716 | ET90 | WNCE1404HPAL00626 | 2017 | 1/1/2017 | 82,791.42 | Excavator Mid ET 90 | WACKER NEUSON |
| A3278 | Mid Excavator ET90-#A3278 | ET90 | WNCE1404VPAL00881 | 2017 | 8/1/2017 | 90,530.39 | Excavator Mid ET 90 | WACKER NEUSON |
| A3354 | Mid Excavator ET90-#A3354 | ET90 | WNCE1404PPAL00888 | 2017 | 9/1/2017 | 87,362.55 | Excavator Mid ET 90 | WACKER NEUSON |
| A3356 | Mid Excavator ET90-#A3356 | ET90 | WNCE1404PPAL00891 | 2017 | 9/1/2017 | 90,530.39 | Excavator Mid ET 90 | WACKER NEUSON |
| A3600 | Mid Excavator ET90-#A3600 | ET90 | WNCE1404PPAL00955 | 2017 | 11/1/2017 | 86,670.00 | Excavator Mid ET 90 | WACKER NEUSON |
| A4993 | Mid Excavator ET90-#A4993 | ET90 | WNCE1404JPAL01459 | 2017 | 1/1/2019 | 88,437.61 | Excavator Mid ET 90 | WACKER NEUSON |
| A5022 | Mid Excavator ET90-#A5022 | ET90 | WNCE1404CPAL01455 | 2018 | 1/1/2019 | 88,437.61 | Excavator Mid ET 90 | WACKER NEUSON |
| A5024 | Mid Excavator ET90-#A5024 | ET90 | WNCE1404JPAL01457 | 2018 | 1/1/2019 | 90,307.23 | Excavator Mid ET 90 | WACKER NEUSON |
| A5731 | Mid Excavator ET90-#A5731 | ET90 | WNCE1404HPAL01713 | 2018 | 3/1/2019 | 93,524.05 | Excavator Mid ET 90 | WACKER NEUSON |
| A5735 | Mid Excavator ET90-#A5735 | ET90 | WNCE1404PPAL01622 | 2019 | 3/1/2019 | 89,198.29 | Excavator Mid ET 90 | WACKER NEUSON |
| A5798 | Mid Excavator ET90-#A5798 | ET90 | WNCE1404CPAL01679 | 2019 | 3/1/2019 | 89,198.29 | Excavator Mid ET 90 | WACKER NEUSON |
| A5817 | Mid Excavator ET90-#A5817 | ET90 | WNCE1404PPAL01703 | 2019 | 3/1/2019 | 93,576.54 | Excavator Mid ET 90 | WACKER NEUSON |
| A6123 | Mid Excavator ET90-#A6123 | ET90 | WNCE1404CPAL01701 | 2019 | 4/1/2019 | 93,588.32 | Excavator Mid ET 90 | WACKER NEUSON |
| A6231 | Mid Excavator ET90-#A6231 | ET90 | WNCE1404CPAL01939 | 2019 | 1/1/2020 | 93,904.31 | Excavator Mid ET 90 | WACKER NEUSON |
| A6478 | Mid Excavator ET90-#A6478 | ET90 | WNCE1404CPAL02063 | 2019 | 1/1/2020 | 93,582.97 | Excavator Mid ET 90 | WACKER NEUSON |
| A6557 | Mid Excavator ET90-#A6557 | ET90 | WNCE1404VPAL02078 | 2019 | 1/1/2020 | 93,599.16 | Excavator Mid ET 90 | WACKER NEUSON |
| A6570 | Mid Excavator ET90-#A6570 | ET90 | WNCE1404KPAL02061 | 2019 | 1/1/2020 | 92,979.11 | Excavator Mid ET 90 | WACKER NEUSON |
| A6572 | Mid Excavator ET90-#A6572 | ET90 | WNCE1404PPAL01961 | 2019 | 1/1/2020 | 92,979.11 | Excavator Mid ET 90 | WACKER NEUSON |
| A6680 | Mid Excavator ET90-#A6680 | ET90 | WNCE1404APAL02115 | 2019 | 1/1/2020 | 96,252.12 | Excavator Mid ET 90 | WACKER NEUSON |
| A7182 | Mid Excavator ET90-#A7182 | ET90 | WNCE1404JPAL02112 | 2019 | 1/1/2020 | 93,588.32 | Excavator Mid ET 90 | WACKER NEUSON |
| A7632 | Mid Excavator ET90-#A7632 | ET90 | WNCE1404JPAL02353 | 2019 | 1/1/2020 | 92,979.11 | Excavator Mid ET 90 | WACKER NEUSON |
| A7634 | Mid Excavator ET90-#A7634 | ET90 | WNCE1404CPAL02337 | 2020 | 1/1/2020 | 92,979.11 | Excavator Mid ET 90 | WACKER NEUSON |
| A3491 | Mid Excavator ET90-W/THUMB #A3491 | ET90 | WNCE1404JPAL00876 | 2017 | 10/1/2017 | 91,417.92 | Excavator Mid ET 90 | WACKER NEUSON |
| A2697 | Mid-Excavator - Wacker ET90 | ET90 | WNCE1404LPAL00625 | 2015 | 12/1/2016 | 83,057.42 | Excavator Mid ET 90 | WACKER NEUSON |
| A6237 | Mid-Excavator - Wacker ET90 | ET90 | WNCE1404EPAL01941 | 2019 | 1/1/2020 | 93,945.32 | Excavator Mid ET 90 | WACKER NEUSON |
| A4212 | Mid-Excavator - Wacker ET90 (W/THUMB) | ET90 | WNCE1404VPAL01299 | 2017 | 4/1/2018 | 88,185.00 | Excavator Mid ET 90 | WACKER NEUSON |
| A7884 | Mini Exacavtor-EZ26 w/Canopy | EZ26 | WNCE1003JPAL00912 | 2020 | 3/30/2020 | 34,630.61 | Excavator Mid EZ 26 | WACKER NEUSON |
| A6274 | Mini Exacavtor-EZ26 w/Canopy-#A6274 | EZ26 | WNCE1003KPAL00472 | 2019 | 1/1/2020 | 34,630.61 | Excavator Mid EZ 26 | WACKER NEUSON |
| A6436 | Mini Exacavtor-EZ26 w/Canopy-#A6436 | EZ26 | WNCE1003PPAL00292 | 2019 | 1/1/2020 | 35,064.60 | Excavator Mid EZ 26 | WACKER NEUSON |
| A6437 | Mini Exacavtor-EZ26 w/Canopy-#A6437 | EZ26 | WNCE1003EPAL00319 | 2019 | 1/1/2020 | 34,605.81 | Excavator Mid EZ 26 | WACKER NEUSON |
| A7858 | Mini Exacavtor-EZ26 w/Canopy-#A7858 | EZ26 | WNCE1003APAL00915 | 2020 | 3/19/2020 | 35,394.20 | Excavator Mid EZ 26 | WACKER NEUSON |
| A1762 | Mid Excavator- EZ28 | EZ28 | WNCE1002TPAL00637 | 2015 | 3/23/2015 | 34,055.33 | Excavator Mid EZ 28 | WACKER NEUSON |
| A1763 | Mid Excavator- EZ28 | EZ28 | WNCE1002VPAL00645 | 2015 | 3/23/2015 | 33,579.33 | Excavator Mid EZ 28 | WACKER NEUSON |
| A1937 | Mid Excavator- EZ28 | EZ28 | WNCE1002HPAL00794 | 2015 | 10/27/2015 | 31,622.20 | Excavator Mid EZ 28 | WACKER NEUSON |
| A2654 | Mid Excavator- EZ28 | EZ28 | WNCE1002PPAL01126 | 2016 | 11/8/2016 | 32,312.10 | Excavator Mid EZ 28 | WACKER NEUSON |
| A2699 | Mid Excavator- EZ28 | EZ28 | WNCE1002JPAL01128 | 2016 | 12/1/2016 | 31,746.02 | Excavator Mid EZ 28 | WACKER NEUSON |
| A2700 | Mid Excavator- EZ28 | EZ28 | WNCE1002KPAL01127 | 2016 | 12/1/2016 | 30,274.60 | Excavator Mid EZ 28 | WACKER NEUSON |
| A3485 | Mid Excavator- EZ28 | EZ28 | WNCE1002PPAL01630 | 2017 | 10/1/2017 | 35,626.45 | Excavator Mid EZ 28 | WACKER NEUSON |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A3487 | Mid Excavator- EZ28 | EZ28 | WNCE1002HPAL01802 | 2017 | 10/1/2017 | 35,626.45 | Excavator Mid EZ 28 | WACKER NEUSON |
| A3537 | Mid Excavator- EZ28 | EZ28 | WNCE1002CPAL01804 | 2017 | 10/1/2017 | 33,031.35 | Excavator Mid EZ 28 | WACKER NEUSON |
| A3539 | Mid Excavator- EZ28 | EZ28 | WNCE1002EPAL01820 | 2017 | 10/1/2017 | 33,031.35 | Excavator Mid EZ 28 | WACKER NEUSON |
| A3550 | Mid Excavator- EZ28 | EZ28 | WNCE1002LPAL01796 | 2017 | 10/1/2017 | 32,266.35 | Excavator Mid EZ 28 | WACKER NEUSON |
| A3602 | Mid Excavator- EZ28 | EZ28 | WNCE1002CPAL01809 | 2017 | 11/1/2017 | 32,266.35 | Excavator Mid EZ 28 | WACKER NEUSON |
| A3632 | Mid Excavator- EZ28 | EZ28 | WNCE1002LPAL02267 | 2017 | 11/1/2017 | 32,724.00 | Excavator Mid EZ 28 | WACKER NEUSON |
| A3633 | Mid Excavator- EZ28 | EZ28 | WNCE1002CPAL02264 | 2017 | 11/1/2017 | 32,724.00 | Excavator Mid EZ 28 | WACKER NEUSON |
| A3658 | Mid Excavator- EZ28 | EZ28 | WNCE1002APAL02283 | 2017 | 12/1/2017 | 32,724.00 | Excavator Mid EZ 28 | WACKER NEUSON |
| A4619 | Mid Excavator- EZ28 | EZ28 | WNCE1002TPAL02453 | 2018 | 1/1/2019 | 34,962.28 | Excavator Mid EZ 28 | WACKER NEUSON |
| A4632 | Mid Excavator- EZ28 | EZ28 | WNCE1002CPAL02443 | 2018 | 1/1/2019 | 34,932.74 | Excavator Mid EZ 28 | WACKER NEUSON |
| A4676 | Mid Excavator- EZ28 | EZ28 | WNCE1002TPAL02386 | 2018 | 1/1/2019 | 34,955.99 | Excavator Mid EZ 28 | WACKER NEUSON |
| A4684 | Mid Excavator- EZ28 | EZ28 | WNCE1002CPAL02452 | 2018 | 1/1/2019 | 34,955.99 | Excavator Mid EZ 28 | WACKER NEUSON |
| A4685 | Mid Excavator- EZ28 | EZ28 | WNCE1002EPAL02384 | 2018 | 1/1/2019 | 34,985.54 | Excavator Mid EZ 28 | WACKER NEUSON |
| A4819 | Mid Excavator- EZ28 | EZ28 | WNCE1002VPAL02475 | 2019 | 3/1/2019 | 34,592.75 | Excavator Mid EZ 28 | WACKER NEUSON |
| A7979 | Mid Excavator- EZ28 | EZ28 | WNCE1002VPAL02928 | 2020 | 4/7/2020 | 33,023.42 | Excavator Mid EZ 28 | WACKER NEUSON |
| A1936 | Mini-Excavator - Wacker EZ28 | EZ28 | WNCE1002JPAL00822 | 2015 | 10/27/2015 | 31,622.20 | Excavator Mid EZ 28 | WACKER NEUSON |
| A3634 | Mini-Excavator - Wacker EZ28 | EZ28 | WNCE1002JPAL02263 | 2017 | 11/1/2017 | 32,724.00 | Excavator Mid EZ 28 | WACKER NEUSON |
| A3660 | Mini-Excavator - Wacker EZ28 | EZ28 | WNCE1002TPAL02260 | 2017 | 12/1/2017 | 33,339.35 | Excavator Mid EZ 28 | WACKER NEUSON |
| A5268 | Excavators - EZ 36 | EZ36 | WNCE1602CPAL00431 | 2018 | 1/1/2019 | 39,489.60 | Excavator Mid EZ 36 | WACKER NEUSON |
| A5271 | Excavators - EZ 36 | EZ36 | WNCE1602CPAL00534 | 2018 | 1/1/2019 | 40,491.57 | Excavator Mid EZ 36 | WACKER NEUSON |
| A6351 | Excavators - EZ36 with Canopy-#A6351 | EZ36 | WNCE1602JPAL00631 | 2019 | 1/1/2020 | 42,158.41 | Excavator Mid EZ 36 | WACKER NEUSON |
| A6395 | Excavators - EZ36 with Canopy-#A6395 | EZ36 | WNCE1602TPAL00442 | 2019 | 1/1/2020 | 42,149.45 | Excavator Mid EZ 36 | WACKER NEUSON |
| A6520 | Excavators - EZ36 with Canopy-#A6520 | EZ36 | WNCE1602TPAL00621 | 2018 | 1/1/2020 | 42,149.45 | Excavator Mid EZ 36 | WACKER NEUSON |
| A6522 | Excavators - EZ36 with Canopy-#A6522 | EZ36 | WNCE1602APAL00634 | 2019 | 1/1/2020 | 42,149.45 | Excavator Mid EZ 36 | WACKER NEUSON |
| A6524 | Excavators - EZ36 with Canopy-#A6524 | EZ36 | WNCE1602JPAL00578 | 2019 | 1/1/2020 | 42,161.41 | Excavator Mid EZ 36 | WACKER NEUSON |
| A7641 | Excavators - EZ36 with Canopy-#A7641 | EZ36 | WNCE1602PPAL00612 | 2020 | 1/1/2020 | 42,158.41 | Excavator Mid EZ 36 | WACKER NEUSON |
| A7643 | Excavators - EZ36 with Canopy-#A7643 | EZ36 | WNCE1602VPAL00762 | 2020 | 1/1/2020 | 42,158.41 | Excavator Mid EZ 36 | WACKER NEUSON |
| A6288 | Excavators - EZ36-#A6288 | EZ36 | WNCE1602TPAL00415 | 2019 | 1/1/2020 | 46,935.46 | Excavator Mid EZ 36 | WACKER NEUSON |
| A8174 | Mid Excavators - EZ36 | EZ36 | WNCE1602KPAL00434 | 2020 | 4/21/2020 | 43,254.61 | Excavator Mid EZ 36 | WACKER NEUSON |
| A7755 | Mini-Excavator - Wacker EZ36 | EZ36 | WNCE1602HPAL00734 | 2020 | 2/25/2020 | 41,107.82 | Excavator Mid EZ 36 | WACKER NEUSON |
| A7946 | Excavators - EZ 38 | EZ38 | WNCE0702EPAL02252 | 2020 | 4/7/2020 | 39,785.99 | Excavator Mid EZ 38 | WACKER NEUSON |
| A3290 | Excavators - EZ38 -VDS | EZ38 | WNCE0702VPAL01578 | 2017 | 8/1/2017 | 40,208.56 | Excavator Mid EZ 38 | WACKER NEUSON |
| A3313 | Excavators - EZ38-VDS | EZ38 | WNCE0702KPAL01947 | 2016 | 8/1/2017 | 42,594.59 | Excavator Mid EZ 38 | WACKER NEUSON |
| A3417 | Excavators - EZ38-VDS | EZ38 | WNCE0702APAL01937 | 2016 | 9/1/2017 | 40,616.92 | Excavator Mid EZ 38 | WACKER NEUSON |
| A3489 | Excavators - EZ38-VDS | EZ38 | WNCE0702LPAL01585 | 2017 | 10/1/2017 | 40,208.56 | Excavator Mid EZ 38 | WACKER NEUSON |
| A3495 | Excavators - EZ38-VDS | EZ38 | WNCE0702JPAL01576 | 2017 | 10/1/2017 | 40,208.56 | Excavator Mid EZ 38 | WACKER NEUSON |
| A3589 | Excavators - EZ38-VDS | EZ38 | WNCE0702PPAL01946 | 2017 | 11/1/2017 | 40,106.75 | Excavator Mid EZ 38 | WACKER NEUSON |
| A4636 | Excavators - EZ38-VDS | EZ38 | WNCE0702TPAL02125 | 2018 | 1/1/2019 | 43,188.99 | Excavator Mid EZ 38 | WACKER NEUSON |
| A4674 | Excavators - EZ38-VDS | EZ38 | WNCE0702LPAL02121 | 2018 | 1/1/2019 | 42,550.11 | Excavator Mid EZ 38 | WACKER NEUSON |
| A5726 | Excavators - EZ38-VDS | EZ38 | WNCE0702PPAL02241 | 2019 | 3/1/2019 | 41,870.20 | Excavator Mid EZ 38 | WACKER NEUSON |
| A3416 | Mini-Excavator - Wacker EZ38 | EZ38 | WNCE0702HPAL01942 | 2017 | 9/1/2017 | 39,426.75 | Excavator Mid EZ 38 | WACKER NEUSON |
| A3502 | Mini-Excavator - Wacker EZ38 | EZ38 | WNCE0702CPAL01580 | 2017 | 10/1/2017 | 41,095.35 | Excavator Mid EZ 38 | WACKER NEUSON |
| A8110 | Mini excavator EZ53 | EZ53 | WNCE0510LPAL01441 | 2020 | 4/10/2020 | 56,247.72 | Excavator Mid EZ53 | WACKER NEUSON |
| A3266 | Mini-Excavator - Wacker EZ53 | EZ53 | WNCE0510EPAL00650 | 2017 | 8/1/2017 | 55,671.46 | Excavator Mid EZ53 | WACKER NEUSON |
| A3287 | Mini-Excavator -EZ53 #A3287 | EZ53 | WNCE0510KPAL00654 | 2017 | 8/1/2017 | 55,671.46 | Excavator Mid EZ53 | WACKER NEUSON |
| A3332 | Mini-Excavator -EZ53 #A3332 | EZ53 | WNCE0510EPAL00521 | 2017 | 11/1/2017 | 58,234.75 | Excavator Mid EZ53 | WACKER NEUSON |
| A3638 | Mini-Excavator -EZ53 #A3638 | EZ53 | WNCE0510TPAL00909 | 2017 | 11/21/2017 | 54,962.55 | Excavator Mid EZ53 | WACKER NEUSON |
| A3929 | Mini-Excavator -EZ53 #A3929 | EZ53 | WNCE0510CPAL00950 | 2017 | 1/1/2018 | 54,962.55 | Excavator Mid EZ53 | WACKER NEUSON |
| A3931 | Mini-Excavator -EZ53 #A3931 | EZ53 | WNCE0510APAL00966 | 2017 | 1/1/2018 | 54,962.55 | Excavator Mid EZ53 | WACKER NEUSON |
| A4080 | Mini-Excavator -EZ53 #A4080 | EZ53 | WNCE0510VPAL01016 | 2017 | 3/1/2018 | 55,785.00 | Excavator Mid EZ53 | WACKER NEUSON |
| A4443 | Mini-Excavator -EZ53 #A4443 | EZ53 | WNCE0510JPAL01112 | 2018 | 1/1/2019 | 55,785.00 | Excavator Mid EZ53 | WACKER NEUSON |
| A4444 | Mini-Excavator -EZ53 #A4444 | EZ53 | WNCE0510CPAL01122 | 2018 | 1/1/2019 | 55,785.00 | Excavator Mid EZ53 | WACKER NEUSON |
| A4629 | Mini-Excavator -EZ53 #A4629 | EZ53 | WNCE0510LPAL00998 | 2018 | 1/1/2019 | 58,403.61 | Excavator Mid EZ53 | WACKER NEUSON |
| A4657 | Mini-Excavator -EZ53 #A4657 | EZ53 | WNCE0510APAL01003 | 2018 | 1/1/2019 | 58,450.12 | Excavator Mid EZ53 | WACKER NEUSON |
| A4680 | Mini-Excavator -EZ53 #A4680 | EZ53 | WNCE0510LPAL01004 | 2018 | 1/1/2019 | 56,236.23 | Excavator Mid EZ53 | WACKER NEUSON |
| A5697 | Mini-Excavator -EZ53 #A5697 | EZ53 | WNCE0510HPAL01506 | 2018 | 3/1/2019 | 58,466.12 | Excavator Mid EZ53 | WACKER NEUSON |
| A6579 | Mini-Excavator -EZ53 #A6579 | EZ53 | WNCE0510PPAL01754 | 2019 | 1/1/2020 | 58,166.10 | Excavator Mid EZ53 | WACKER NEUSON |
| A6637 | Mini-Excavator -EZ53 #A6637 | EZ53 | WNCE0510JPAL01747 | 2019 | 1/1/2020 | 58,509.70 | Excavator Mid EZ53 | WACKER NEUSON |
| A6774 | Mini-Excavator -EZ53 #A6774 | EZ53 | WNCE0510CPAL01797 | 2019 | 1/1/2020 | 58,508.70 | Excavator Mid EZ53 | WACKER NEUSON |
| A6793 | Mini-Excavator -EZ53 #A6793 | EZ53 | WNCE0510CPAL01774 | 2019 | 1/1/2020 | 62,260.75 | Excavator Mid EZ53 | WACKER NEUSON |
| A6874 | Mini-Excavator -EZ53 #A6874 | EZ53 | WNCE0510VPAL01856 | 2019 | 1/1/2020 | 57,883.62 | Excavator Mid EZ53 | WACKER NEUSON |
| A6883 | Mini-Excavator -EZ53 #A6883 | EZ53 | WNCE0510TPAL01848 | 2019 | 1/1/2020 | 57,887.70 | Excavator Mid EZ53 | WACKER NEUSON |
| A7120 | Mini-Excavator -EZ53 #A7120 | EZ53 | WNCE0510JPAL01854 | 2019 | 1/1/2020 | 57,892.26 | Excavator Mid EZ53 | WACKER NEUSON |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| A7196 | Mini-Excavator -EZ53 #A7196 | EZ53 | | WNCE0510TPAL01851 | 2019 | | 1/1/2020 | 57,892.26 | Excavator Mid EZ53 | WACKER NEUSON |
| A7278 | Mini-Excavator -EZ53 #A7278 | EZ53 | | WNCE0510PPAL01883 | 2019 | | 1/1/2020 | 58,526.62 | Excavator Mid EZ53 | WACKER NEUSON |
| A7720 | Mini-Excavator -EZ53 #A7720 | EZ53 | | WNCE0510KPAL01902 | 2020 | | 2/1/2020 | 62,260.75 | Excavator Mid EZ53 | WACKER NEUSON |
| A7722 | Mini-Excavator -EZ53 #A7722 | EZ53 | | WNCE0510KPAL01903 | 2020 | | 2/5/2020 | 57,905.62 | Excavator Mid EZ53 | WACKER NEUSON |
| A7726 | Mini-Excavator -EZ53 #A7726 | EZ53 | | WNCE0510VPAL01940 | 2020 | | 2/5/2020 | 58,755.62 | Excavator Mid EZ53 | WACKER NEUSON |
| A3587 | 803-MX, TRK, ROP's:A3587 | 803 | | WNCE0801APAL02311 | 2017 | | 11/1/2017 | 19,448.10 | Excavator Mini 803 | WACKER NEUSON |
| A4035 | 803-MX, TRK, ROP's:A4035 | 803 | | WNCE0801APAL02762 | 2017 | | 2/1/2018 | 20,513.75 | Excavator Mini 803 | WACKER NEUSON |
| A4677 | 803-MX, TRK, ROP's:A4677 | 803 | | WNCE0801TPAL02638 | 2018 | | 1/1/2019 | 21,610.73 | Excavator Mini 803 | WACKER NEUSON |
| A1939 | FP 803 Mini Excavator:A1939 | 803 | | WNCE0801JPAL00649 | 2015 | | 10/27/2015 | 19,534.40 | Excavator Mini 803 | WACKER NEUSON |
| A1940 | Mini Excavator | 803 | | WNCE0801JPAL00621 | 2015 | | 10/27/2015 | 19,534.40 | Excavator Mini 803 | WACKER NEUSON |
| A2853 | Mini Excavator | 803 | | WNCE0801CPAL01639 | 2017 | | 4/1/2017 | 19,492.60 | Excavator Mini 803 | WACKER NEUSON |
| A6795 | Mini Excavator803 w/Bucket:A6795 | 803 | | WNCE0801VPAL03747 | 2019 | | 1/1/2020 | 22,241.75 | Excavator Mini 803 | WACKER NEUSON |
| A7637 | Mini Excavator803 w/Bucket:A7637 | 803 | | WNCE0801HPAL03218 | 2020 | | 1/1/2020 | 20,690.00 | Excavator Mini 803 | WACKER NEUSON |
| A5515 | Mini Excavator803:A5515 | 803 | | WNCE0801CPAL02760 | 2018 | | 1/1/2019 | 20,166.28 | Excavator Mini 803 | WACKER NEUSON |
| A1761 | Mini-Excavator - Wacker 803 | 803 | | WNCE0801APAL01210 | 2015 | | 3/23/2015 | 22,254.86 | Excavator Mini 803 | WACKER NEUSON |
| A3497 | Mini-Excavator - Wacker EZ17 | EZ17 | | WNCE1301PPAL02284 | 2017 | | 10/1/2017 | 26,394.01 | Excavator Mini EZ17 | WACKER NEUSON |
| A7977 | Mini-Excavator - Wacker EZ17 | EZ17 | | WNCE1301KPAL02979 | 2020 | | 4/7/2020 | 26,457.74 | Excavator Mini EZ17 | WACKER NEUSON |
| A3352 | Mini-Excavator - Wacker EZ17-#A3352 | EZ17 | | WNCE1301CPAL02290 | 2017 | | 9/1/2017 | 25,897.09 | Excavator Mini EZ17 | WACKER NEUSON |
| A3353 | Mini-Excavator - Wacker EZ17-#A3353 | EZ17 | | WNCE1301APAL02289 | 2017 | | 9/1/2017 | 24,992.55 | Excavator Mini EZ17 | WACKER NEUSON |
| A3501 | Mini-Excavator - Wacker EZ17-#A3501 | EZ17 | | WNCE1301KPAL02285 | 2017 | | 10/1/2017 | 26,394.01 | Excavator Mini EZ17 | WACKER NEUSON |
| A4011 | Mini-Excavator - Wacker EZ17-#A4011 | EZ17 | | WNCE1301TPAL02977 | 2017 | | 2/1/2018 | 24,992.55 | Excavator Mini EZ17 | WACKER NEUSON |
| A6044 | Mini-Excavator - Wacker EZ17-#A6044 | EZ17 | | WNCE1301TPAL03837 | 2019 | | 1/1/2020 | 28,629.29 | Excavator Mini EZ17 | WACKER NEUSON |
| A6046 | Mini-Excavator - Wacker EZ17-#A6046 | EZ17 | | WNCE1301EPAL03611 | 2019 | | 1/1/2020 | 27,721.66 | Excavator Mini EZ17 | WACKER NEUSON |
| A6272 | Mini-Excavator -EZ17 w/Canopy-#A6272 | EZ17 | | WNCE1301VPAL03473 | 2019 | | 1/1/2020 | 27,414.96 | Excavator Mini EZ17 | WACKER NEUSON |
| A6399 | Mini-Excavator -EZ17 w/Canopy-#A6399 | EZ17 | | WNCE1301EPAL03771 | 2019 | | 1/1/2020 | 27,414.96 | Excavator Mini EZ17 | WACKER NEUSON |
| A6797 | Mini-Excavator -EZ17 w/Canopy-#A6797 | EZ17 | | WNCE1301VPAL03476 | 2019 | | 1/1/2020 | 27,411.66 | Excavator Mini EZ17 | WACKER NEUSON |
| A7661 | Mini-Excavator -EZ17 w/Canopy-#A7661 | EZ17 | | WNCE1301EPAL04080 | 2019 | | 1/1/2020 | 27,414.96 | Excavator Mini EZ17 | WACKER NEUSON |
| A8050 | EW100 Excavator | EW100 | | WNCE0606JPAL01932 | 2020 | | 4/9/2020 | 153,475.70 | Excavator Wheeled EW100 | WACKER NEUSON |
| A7850 | EW100 Excavator | EW100 | | WNCE0606CPAL00314 | 2020 | | 5/7/2020 | 115,317.43 | Excavator Wheeled EW100 | WACKER NEUSON |
| A9364 | 48" Pallet Fork TINES 450 lb | Pallet Fork | | 282253-1-7 | | 2021 | 5/6/2021 | 863.91 | Forks | WACKER NEUSON |
| A8128 | Fork60"Carriage and Kit Tine WL95 | WL95 | | E9986200002 | 2020 | | 4/13/2020 | 9,855.75 | Forks | WACKER NEUSON |
| A8178 | Fork60"Carriage and Kit Tine WL95 | WL95 | | E9986200001 | 2020 | | 4/21/2020 | 5,781.97 | Forks | WACKER NEUSON |
| A8876 | Fork60"Carriage and Kit Tine WL95 | WL95 | | 303423-1-1 | 2020 | | 7/20/2020 | 6,471.83 | Forks | WACKER NEUSON |
| A8960 | Fork60"Carriage and Kit Tine WL95 | WL95 | | 303423-1-3 | 2019 | | 8/18/2020 | 6,172.60 | Forks | WACKER NEUSON |
| A8961 | Fork60"Carriage and Kit Tine WL95 | WL95 | | 303423-1-4 | 2019 | | 8/18/2020 | 6,172.60 | Forks | WACKER NEUSON |
| A7580 | Fork60"Carriage and Kit Tine WL95-#A7580 | WL95 | | 303423-1-2 | 2019 | | 1/1/2020 | 6,453.14 | Forks | WACKER NEUSON |
| A7587 | Fork60"Carriage and Kit Tine WL95-#A7587 | WL95 | | 303423-1-7 | 2019 | | 1/1/2020 | 6,153.81 | Forks | WACKER NEUSON |
| A7588 | Fork60"Carriage and Kit Tine WL95-#A7588 | WL95 | | 303423-1-8 | 2019 | | 1/1/2020 | 6,153.81 | Forks | WACKER NEUSON |
| A7593 | Fork60"Carriage and Kit Tine WL95-#A7593 | WL95 | | 303423-1-5 | 2019 | | 1/1/2020 | 6,398.90 | Forks | WACKER NEUSON |
| A7595 | Fork60"Carriage and Kit Tine WL95-#A7595 | WL95 | | 303423-1-9 | 2019 | | 1/1/2020 | 6,454.45 | Forks | WACKER NEUSON |
| A7682 | Fork60"Carriage and Kit Tine WL95-#A7682 | WL95 | | 303423-1-6 | 2019 | | 1/1/2020 | 6,507.40 | Forks | WACKER NEUSON |
| A7768 | Fork60"Carriage and Kit Tine WL95-#A7768 | WL95 | | 2722-2-1 | 2020 | | 2/27/2020 | 6,087.60 | Forks | WACKER NEUSON |
| A7769 | Fork60"Carriage and Kit Tine WL95-#A7769 | WL95 | | 2722-2-3 | 2020 | | 2/27/2020 | 6,087.60 | Forks | WACKER NEUSON |
| A7778 | Fork60"Carriage and Kit Tine WL95-#A7778 | WL95 | | 2722-2-4 | 2020 | | 2/27/2020 | 6,290.96 | Forks | WACKER NEUSON |
| A3467 | Forks-42" TINES-#A3467 | SSL Class III | | CEATT-102124 | 2016 | | 9/1/2017 | 600.40 | Forks | WACKER NEUSON |
| A3535 | Forks-48" #A3535 | SSL Class III | | 1080623 | 2017 | | 10/1/2017 | 500.00 | Forks | WACKER NEUSON |
| A3536 | Forks-48" #A3536 | SSL Class III | | 1080624 | 2017 | | 10/1/2017 | 500.00 | Forks | WACKER NEUSON |
| A3532 | Forks-60" TINES-#A3532 | SSL Class III | | | 2017 | | 10/1/2017 | 1,069.20 | Forks | WACKER NEUSON |
| A5001 | Forks-60" TINES-#A5001 | SSL Class III | | | 2017 | | 5/1/2018 | 1,069.20 | Forks | WACKER NEUSON |
| A5337 | Forks-60" TINES-#A5337 | SSL Class III | | | 2017 | | 4/1/2018 | 1,069.20 | Forks | WACKER NEUSON |
| A5338 | Forks-60" TINES-#A5338 | SSL Class III | | | 2017 | | 4/1/2018 | 1,069.20 | Forks | WACKER NEUSON |
| A3531 | Pair 42"Pallet 48"TINES 6000LB | Forks-48"Tines | | | 2017 | | 10/1/2017 | 801.90 | Forks | WACKER NEUSON |
| A5002 | Pair 42"Pallet 48"TINES 6000LB | Forks-48"Tines | | | 2017 | | 5/1/2018 | 801.90 | Forks | WACKER NEUSON |
| A5336 | Pair 42"Pallet 48"TINES 6000LB | Forks-48"Tines | | | 2017 | | 4/1/2018 | 801.90 | Forks | WACKER NEUSON |
| A5335 | Pair 42"Pallet 48"TINES 6000LB | Forks-48"Tines | | | 2017 | | 4/1/2018 | 801.90 | Forks | WACKER NEUSON |
| A5961 | Pallet Fork Frame Carriage-A5961 | Pallet Fork | | 433632 | 2019 | | 4/1/2019 | 567.59 | Forks | WACKER NEUSON |
| A5962 | Pallet Fork Frame Carriage-A5962 | Pallet Fork | | 433633 | 2019 | | 4/1/2019 | 599.96 | Forks | WACKER NEUSON |
| A6042 | Pallet Fork Frame Carriage-A6042 | Pallet Fork | | 433635 | 2019 | | 4/1/2019 | 514.63 | Forks | WACKER NEUSON |
| A6043 | Pallet Fork Frame Carriage-A6043 | Pallet Fork | | 433647 | 2019 | | 1/1/2020 | 535.22 | Forks | WACKER NEUSON |
| A6057 | Pallet Fork Frame Carriage-A6057 | Pallet Fork | | 433649 | 2019 | | 1/1/2020 | 592.36 | Forks | WACKER NEUSON |
| A6384 | Pallet Fork Frame Carriage-A6384 | Pallet Fork | | 531114 | 2019 | | 5/1/2019 | 535.22 | Forks | WACKER NEUSON |
| A7747 | Pallet Fork Frame Carriage-A7747 | Pallet Fork | | 531497 | 2019 | | 2/21/2020 | 541.11 | Forks | WACKER NEUSON |
| A7849 | Pallet Fork Frame Carriage-A7849 | Pallet Fork | | 433648 | 2019 | | 3/12/2020 | 535.22 | Forks | WACKER NEUSON |

| ID | Description | Code | Serial | Year | Year2 | Date | Amount | Category | Brand |
|---|---|---|---|---|---|---|---|---|---|
| A4315 | Pallet Fork Frame RH STEP-A4315 | W/SSLP | 433654 | 2017 | | 5/1/2018 | 507.87 | Forks | WACKER NEUSON |
| A4316 | Pallet Fork Frame RH STEP-A4316 | W/SSLP | 433655 | 2017 | | 5/1/2018 | 507.87 | Forks | WACKER NEUSON |
| A2340 | Pallet Fork Frame, RH Step-A2340 | | 07/12/2016 | | 2016 | 7/12/2016 | 927.20 | Forks | WACKER NEUSON |
| A2341 | Pallet Fork Frame, RH Step-A2341 | | 385822 | | 2016 | 7/12/2016 | 927.20 | Forks | WACKER NEUSON |
| A2749 | Pallet Fork Frame, RH Step-A2749 | RH | 385869 | 2017 | | 2/1/2017 | 476.52 | Forks | WACKER NEUSON |
| A2820 | Pallet Fork Frame, RH Step-A2820 | RH | 385775 | 2017 | | 3/1/2017 | 476.52 | Forks | WACKER NEUSON |
| A2821 | Pallet Fork Frame, RH Step-A2821 | RH | | 2017 | | 3/1/2017 | 476.52 | Forks | WACKER NEUSON |
| A2824 | Pallet Fork Frame, RH Step-A2824 | RH | | 2017 | | 3/1/2017 | 752.40 | Forks | WACKER NEUSON |
| A2825 | Pallet Fork Frame, RH Step-A2825 | RH | | 2017 | | 3/1/2017 | 752.40 | Forks | WACKER NEUSON |
| A3322 | Pallet Fork Frame-A3322 | W/SSLP | 450213 | 2017 | | 9/1/2017 | 476.52 | Forks | WACKER NEUSON |
| A3326 | Pallet Fork Frame-A3326 | W/SSLP | 450212 | 2017 | | 9/1/2017 | 476.52 | Forks | WACKER NEUSON |
| A3331 | Pallet Fork Frame-A3331 | W/SSLP | | 2017 | | 9/1/2017 | 476.52 | Forks | WACKER NEUSON |
| A3360 | Pallet Fork Frame-A3360 | W/SSLP | 450210 | 2017 | | 9/1/2017 | 476.52 | Forks | WACKER NEUSON |
| A3525 | Pallet Fork Frame-A3525 | W/SSLP | 450220 | 2017 | | 10/1/2017 | 507.87 | Forks | WACKER NEUSON |
| A3529 | Pallet Fork Frame-A3529 | W/SSLP | 433356 | 2017 | | 10/1/2017 | 507.87 | Forks | WACKER NEUSON |
| A3530 | Pallet Fork Frame-A3530 | W/SSLP | 433657 | 2017 | | 10/1/2017 | 507.87 | Forks | WACKER NEUSON |
| A3556 | Pallet Fork Frame-A3556 | W/SSLP | 450206 | 2017 | | 10/1/2017 | 508.87 | Forks | WACKER NEUSON |
| A3557 | Pallet Fork Frame-A3557 | W/SSLP | 450207 | 2017 | | 10/1/2017 | 507.87 | Forks | WACKER NEUSON |
| A2769 | Pallet Fork Kit, Flip over/1.32N.A-A2769 | | | 2016 | | 3/1/2017 | 910.00 | Forks | TEREX |
| A2826 | Pallet Fork, Mach W/SSLP-48-A2826 | W/SSLP | 242793-1-11 | 2017 | | 3/1/2017 | 741.00 | Forks | WACKER NEUSON |
| A7795 | M2500/120US ConcreteVibratorMotor | M2500 | 11118367 | 2020 | | 2/28/2020 | 369.06 | Retail - SALES | WACKER NEUSON |
| A7794 | M2500/120US ConcreteVibratorMotor | M2500 | 11118368 | 2020 | | 2/28/2020 | 369.06 | Retail - SALES | WACKER NEUSON |
| A7963 | M2500/120US ConcreteVibratorMotor | M2500 | 11138163 | 2020 | | 4/6/2020 | 381.45 | Retail - SALES | WACKER NEUSON |
| A8002 | M2500/120US ConcreteVibratorMotor | M2500 | 11160320 | 2020 | | 4/7/2020 | 379.55 | Retail - SALES | WACKER NEUSON |
| A8003 | M2500/120US ConcreteVibratorMotor | M2500 | 11160244 | 2020 | | 4/7/2020 | 379.55 | Retail - SALES | WACKER NEUSON |
| A8241 | M2500/120US ConcreteVibratorMotor | M2500 | 11170360 | 2020 | | 6/24/2020 | 382.75 | Retail - SALES | WACKER NEUSON |
| A8242 | M2500/120US ConcreteVibratorMotor | M2500 | 11170361 | 2020 | | 6/24/2020 | 382.75 | Retail - SALES | WACKER NEUSON |
| A8642 | M2500/120US ConcreteVibratorMotor | M2500 | 11210435 | 2020 | | 6/30/2020 | 402.84 | Retail - SALES | WACKER NEUSON |
| A8641 | M2500/120US ConcreteVibratorMotor | M2500 | 11210434 | 2020 | | 6/30/2020 | 402.84 | Retail - SALES | WACKER NEUSON |
| A4539 | M2500/120US ConcreteVibratorMotor-#A4539 | M2500 | 10822636 | 2018 | | 4/30/2018 | 357.34 | Retail - SALES | WACKER NEUSON |
| A4545 | M2500/120US ConcreteVibratorMotor-#A4545 | M2500 | 10830169 | 2018 | | 4/30/2018 | 357.34 | Retail - SALES | WACKER NEUSON |
| A4546 | M2500/120US ConcreteVibratorMotor-#A4546 | M2500 | 10830170 | 2018 | | 4/30/2018 | 357.34 | Retail - SALES | WACKER NEUSON |
| A4547 | M2500/120US ConcreteVibratorMotor-#A4547 | M2500 | 10830183 | 2018 | | 4/30/2018 | 357.34 | Retail - SALES | WACKER NEUSON |
| A4549 | M2500/120US ConcreteVibratorMotor-#A4549 | M2500 | 10830173 | 2018 | | 4/30/2018 | 357.34 | Retail - SALES | WACKER NEUSON |
| A6291 | M2500/120US ConcreteVibratorMotor-#A6291 | M2500 | 11019115 | 2019 | | 5/20/2019 | 369.05 | Retail - SALES | WACKER NEUSON |
| A6292 | M2500/120US ConcreteVibratorMotor-#A6292 | M2500 | 11019116 | 2019 | | 5/20/2019 | 369.05 | Retail - SALES | WACKER NEUSON |
| A6293 | M2500/120US ConcreteVibratorMotor-#A6293 | M2500 | 11019117 | 2019 | | 5/20/2019 | 369.05 | Retail - SALES | WACKER NEUSON |
| A6295 | M2500/120US ConcreteVibratorMotor-#A6295 | M2500 | 11019119 | 2019 | | 5/20/2019 | 369.05 | Retail - SALES | WACKER NEUSON |
| A6296 | M2500/120US ConcreteVibratorMotor-#A6296 | M2500 | 11019120 | 2019 | | 5/20/2019 | 369.05 | Retail - SALES | WACKER NEUSON |
| A7686 | HydraulicSkidBreaker,Hoses,Tool,ToolBox | TNB-4M-SSL | C02058 | | 2020 | 1/1/2020 | 6,697.50 | Skid Steer | Toku America |
| A7687 | HydraulicSkidBreaker,Hoses,Tool,ToolBox | TNB-4M-SSL | C02060 | | 2020 | 1/1/2020 | 6,697.50 | Skid Steer | Toku America |
| A2119 | RO70T SKEED STEER | RO70T | ASVRO70TT5WS00684 | 2015 | | 12/11/2015 | 29,098.57 | Skid Steer - RO70T | ASV |
| A2120 | TEREX SKID-STEER | RO70T | ASVRO70TT5WS00685 | 2015 | | 12/11/2015 | 29,098.57 | Skid Steer - RO70T | ASV |
| A9107 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040JLDS01538 | 2021 | | 10/6/2020 | 32,611.03 | Skid Steers - RT40 | ASV |
| A9109 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040ELDS01550 | 2021 | | 10/6/2020 | 32,611.03 | Skid Steers - RT40 | ASV |
| A9110 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040CLDS01551 | 2021 | | 10/6/2020 | 32,611.03 | Skid Steers - RT40 | ASV |
| A9111 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040TLDS01552 | 2021 | | 10/6/2020 | 32,611.03 | Skid Steers - RT40 | ASV |
| A9112 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040PLDS01553 | 2021 | | 10/6/2020 | 32,611.03 | Skid Steers - RT40 | ASV |
| A9139 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040HLDS01577 | 2021 | | 10/14/2020 | 32,688.53 | Skid Steers - RT40 | ASV |
| A9140 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040ELDS01578 | 2021 | | 10/14/2020 | 32,688.53 | Skid Steers - RT40 | ASV |
| A9141 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040CLDS01579 | 2021 | | 10/14/2020 | 32,688.53 | Skid Steers - RT40 | ASV |
| A9142 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040HLDS01580 | 2021 | | 10/14/2020 | 32,688.53 | Skid Steers - RT40 | ASV |
| A9144 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040JLDS01572 | 2021 | | 10/14/2020 | 32,688.53 | Skid Steers - RT40 | ASV |
| A9145 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040CLDS01573 | 2021 | | 10/14/2020 | 32,688.53 | Skid Steers - RT40 | ASV |
| A9146 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040VLDS01574 | 2021 | | 10/14/2020 | 32,688.53 | Skid Steers - RT40 | ASV |
| A9147 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040ALDS01575 | 2021 | | 10/14/2020 | 32,688.53 | Skid Steers - RT40 | ASV |
| A9148 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040LLDS01576 | 2021 | | 10/14/2020 | 32,688.53 | Skid Steers - RT40 | ASV |
| A9150 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040CLDS01565 | 2021 | | 10/14/2020 | 32,688.53 | Skid Steers - RT40 | ASV |
| A9152 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040PLDS01567 | 2021 | | 10/14/2020 | 32,688.53 | Skid Steers - RT40 | ASV |
| A9153 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040KLDS01568 | 2021 | | 10/14/2020 | 32,688.53 | Skid Steers - RT40 | ASV |
| A9154 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040JLDS01569 | 2021 | | 10/14/2020 | 32,688.53 | Skid Steers - RT40 | ASV |
| A9155 | RT40 open rops BASE -Skid Steer w/Bucket | RT40 | ASVRT040PLDS01570 | 2021 | | 10/14/2020 | 32,688.53 | Skid Steers - RT40 | ASV |
| A9114 | Skid-Steer ASV RT40 | RT40 | ASVRT040JLDS01555 | 2021 | | 10/6/2020 | 32,611.03 | Skid Steers - RT40 | ASV |

| A9156 | Skid-Steer ASV RT40 | RT40 | ASVRT040KLDS01571 | 2021 | 10/14/2020 | 32,688.53 | Skid Steers - RT40 | ASV |
|---|---|---|---|---|---|---|---|---|
| A7981 | ST28-Skid Steer Compact | ST28 | WNCS0505PPUM00685 | 2020 | 4/7/2020 | 42,756.59 | Skid Steers - ST 28 | WACKER NEUSON |
| A5517 | ST28-Skid Steer Compact-#A5517 | ST28 | WNCS05APUM00645 | 2019 | 1/1/2019 | 47,680.85 | Skid Steers - ST 28 | WACKER NEUSON |
| A5519 | ST28-Skid Steer Compact-#A5519 | ST28 | WNCS0505APUM00659 | 2019 | 1/1/2019 | 49,085.66 | Skid Steers - ST 28 | WACKER NEUSON |
| A3510 | Skid-Steer - Wacker ST31 | ST31 | WNCS0506CPUM00652 | 2017 | 10/1/2017 | 43,675.05 | Skid Steers - ST 31 | WACKER NEUSON |
| A4172 | Skid-Steer - Wacker ST31 | ST31 | WNCS0506CPUM00795 | 2018 | 4/1/2018 | 46,168.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A8425 | Skid-Steer ST31 | ST31 | WNCS0506PPUM01537 | 2020 | 5/20/2020 | 53,738.33 | Skid Steers - ST 31 | WACKER NEUSON |
| A8248 | Skid-Steer ST31 | ST31 | WNCS0506LPUM01529 | 2020 | 10/1/2020 | 54,586.95 | Skid Steers - ST 31 | WACKER NEUSON |
| A3319 | Skid-Steer ST31-#A3319 | ST31 | WNCS0506CPUM00630 | 2017 | 10/26/2020 | 35,328.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A3323 | Skid-Steer ST31-#A3323 | ST31 | WNCS0506KPUM00633 | 2017 | 9/1/2017 | 44,979.97 | Skid Steers - ST 31 | WACKER NEUSON |
| A3327 | Skid-Steer ST31-#A3327 | ST31 | WNCS0506PPUM00629 | 2017 | 9/1/2017 | 44,379.57 | Skid Steers - ST 31 | WACKER NEUSON |
| A3329 | Skid-Steer ST31-#A3329 | ST31 | WNCS0506JPUM00634 | 2017 | 9/1/2017 | 44,979.97 | Skid Steers - ST 31 | WACKER NEUSON |
| A3347 | Skid-Steer ST31-#A3347 | ST31 | WNCS0506PPUM00632 | 2017 | 9/1/2017 | 44,379.57 | Skid Steers - ST 31 | WACKER NEUSON |
| A3359 | Skid-Steer ST31-#A3359 | ST31 | WNCS0506JPUM00651 | 2017 | 9/1/2017 | 44,379.57 | Skid Steers - ST 31 | WACKER NEUSON |
| A3573 | Skid-Steer ST31-#A3573 | ST31 | WNCS0506KPUM00681 | 2017 | 11/1/2017 | 45,728.55 | Skid Steers - ST 31 | WACKER NEUSON |
| A3574 | Skid-Steer ST31-#A3574 | ST31 | WNCS0506VPUM00698 | 2017 | 11/1/2017 | 47,166.30 | Skid Steers - ST 31 | WACKER NEUSON |
| A3607 | Skid-Steer ST31-#A3607 | ST31 | WNCS0506JPUM00679 | 2017 | 11/1/2017 | 47,279.55 | Skid Steers - ST 31 | WACKER NEUSON |
| A3866 | Skid-Steer ST31-#A3866 | ST31 | WNCS0506LPUM00705 | 2017 | 12/1/2017 | 45,979.65 | Skid Steers - ST 31 | WACKER NEUSON |
| A3891 | Skid-Steer ST31-#A3891 | ST31 | WNCS0506APUM00699 | 2017 | 12/1/2017 | 46,416.62 | Skid Steers - ST 31 | WACKER NEUSON |
| A3894 | Skid-Steer ST31-#A3894 | ST31 | WNCS0506KPUM00700 | 2017 | 12/1/2017 | 45,979.65 | Skid Steers - ST 31 | WACKER NEUSON |
| A4173 | Skid-Steer ST31-#A4173 | ST31 | WNCS0506VPUM00796 | 2018 | 4/1/2018 | 46,101.15 | Skid Steers - ST 31 | WACKER NEUSON |
| A4384 | Skid-Steer ST31-#A4384 | ST31 | WNCS0506VPUM00880 | 2018 | 7/1/2018 | 46,952.74 | Skid Steers - ST 31 | WACKER NEUSON |
| A4385 | Skid-Steer ST31-#A4385 | ST31 | WNCS0506APUM00881 | 2018 | 7/1/2018 | 46,952.74 | Skid Steers - ST 31 | WACKER NEUSON |
| A4386 | Skid-Steer ST31-#A4386 | ST31 | WNCS0506LPUM00882 | 2018 | 7/1/2018 | 46,952.74 | Skid Steers - ST 31 | WACKER NEUSON |
| A4389 | Skid-Steer ST31-#A4389 | ST31 | WNCS0506CPUM00904 | 2018 | 7/1/2018 | 46,952.74 | Skid Steers - ST 31 | WACKER NEUSON |
| A4412 | Skid-Steer ST31-#A4412 | ST31 | WNCS0506HPUM00883 | 2018 | 8/1/2018 | 46,952.74 | Skid Steers - ST 31 | WACKER NEUSON |
| A4599 | Skid-Steer ST31-#A4599 | ST31 | WNCS0506LPUM00929 | 2018 | 1/1/2019 | 47,010.40 | Skid Steers - ST 31 | WACKER NEUSON |
| A4600 | Skid-Steer ST31-#A4600 | ST31 | WNCS0506TPUM00905 | 2018 | 1/1/2019 | 47,709.55 | Skid Steers - ST 31 | WACKER NEUSON |
| A4601 | Skid-Steer ST31-#A4601 | ST31 | WNCS0506VPUM00927 | 2018 | 1/1/2019 | 47,010.41 | Skid Steers - ST 31 | WACKER NEUSON |
| A4831 | Skid-Steer ST31-#A4831 | ST31 | WNCS0506KPUM00972 | 2018 | 1/1/2019 | 46,727.21 | Skid Steers - ST 31 | WACKER NEUSON |
| A4835 | Skid-Steer ST31-#A4835 | ST31 | WNCS0506TPUM00970 | 2018 | 1/1/2019 | 46,727.21 | Skid Steers - ST 31 | WACKER NEUSON |
| A4837 | Skid-Steer ST31-#A4837 | ST31 | WNCS0506EPUM00979 | 2018 | 1/1/2019 | 46,727.20 | Skid Steers - ST 31 | WACKER NEUSON |
| A4887 | Skid-Steer ST31-#A4887 | ST31 | WNCS0506HPUM00978 | 2018 | 1/1/2019 | 46,727.21 | Skid Steers - ST 31 | WACKER NEUSON |
| A4889 | Skid-Steer ST31-#A4889 | ST31 | WNCS0506PPUM00968 | 2018 | 1/1/2019 | 46,727.21 | Skid Steers - ST 31 | WACKER NEUSON |
| A4898 | Skid-Steer ST31-#A4898 | ST31 | WNCS0506APUM00928 | 2018 | 1/1/2019 | 46,952.74 | Skid Steers - ST 31 | WACKER NEUSON |
| A4985 | Skid-Steer ST31-#A4985 | ST31 | WNCS0506TPUM00967 | 2018 | 1/1/2019 | 46,727.21 | Skid Steers - ST 31 | WACKER NEUSON |
| A4986 | Skid-Steer ST31-#A4986 | ST31 | WNCS0506JPUM00973 | 2018 | 1/1/2019 | 46,727.21 | Skid Steers - ST 31 | WACKER NEUSON |
| A4987 | Skid-Steer ST31-#A4987 | ST31 | WNCS0506KPUM00969 | 2018 | 1/1/2019 | 46,727.20 | Skid Steers - ST 31 | WACKER NEUSON |
| A5764 | Skid-Steer ST31-#A5764 | ST31 | WNCS0506HPUM01158 | 2019 | 3/1/2019 | 49,318.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A5765 | Skid-Steer ST31-#A5765 | ST31 | WNCS0506TPUM01150 | 2019 | 3/1/2019 | 49,318.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A5766 | Skid-Steer ST31-#A5766 | ST31 | WNCS0506EPUM01159 | 2019 | 3/1/2019 | 49,318.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A5767 | Skid-Steer ST31-#A5767 | ST31 | WNCS0506KPUM01152 | 2019 | 3/1/2019 | 47,859.83 | Skid Steers - ST 31 | WACKER NEUSON |
| A5768 | Skid-Steer ST31-#A5768 | ST31 | WNCS0506APUM01156 | 2019 | 3/1/2019 | 49,318.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A5769 | Skid-Steer ST31-#A5769 | ST31 | WNCS0506LPUM01157 | 2019 | 3/1/2019 | 49,318.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A5770 | Skid-Steer ST31-#A5770 | ST31 | WNCS0506JPUM01153 | 2019 | 3/1/2019 | 50,040.72 | Skid Steers - ST 31 | WACKER NEUSON |
| A5857 | Skid-Steer ST31-#A5857 | ST31 | WNCS0506LPUM01155 | 2019 | 4/1/2019 | 49,318.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A5942 | Skid-Steer ST31-#A5942 | ST31 | WNCS0506EPUM01226 | 2019 | 4/1/2019 | 50,041.02 | Skid Steers - ST 31 | WACKER NEUSON |
| A5944 | Skid-Steer ST31-#A5944 | ST31 | WNCS0506CPUM01227 | 2019 | 4/1/2019 | 49,318.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A5946 | Skid-Steer ST31-#A5946 | ST31 | WNCS0506CPUM01230 | 2019 | 4/1/2019 | 49,318.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A5948 | Skid-Steer ST31-#A5948 | ST31 | WNCS0506TPUM01228 | 2019 | 4/1/2019 | 49,318.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A5995 | Skid-Steer ST31-#A5995 | ST31 | WNCS0506LPUM01162 | 2019 | 4/1/2019 | 49,318.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A6137 | Skid-Steer ST31-#A6137 | ST31 | WNCS0506PPUM01151 | 2019 | 5/1/2019 | 49,318.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A6139 | Skid-Steer ST31-#A6139 | ST31 | WNCS0506CPUM01154 | 2019 | 5/1/2019 | 49,318.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A6357 | Skid-Steer ST31-#A6357 | ST31 | WNCS0506CPUM01221 | 2019 | 5/1/2019 | 49,318.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A6359 | Skid-Steer ST31-#A6359 | ST31 | WNCS0506VPUM01222 | 2019 | 5/1/2019 | 49,318.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A6361 | Skid-Steer ST31-#A6361 | ST31 | WNCS0506APUM01223 | 2019 | 5/1/2019 | 49,315.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A6363 | Skid-Steer ST31-#A6363 | ST31 | WNCS0506LPUM01224 | 2019 | 5/1/2019 | 49,318.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A6365 | Skid-Steer ST31-#A6365 | ST31 | WNCS0506HPUM01238 | 2019 | 1/1/2020 | 49,318.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A6367 | Skid-Steer ST31-#A6367 | ST31 | WNCS0506HPUM01239 | 2019 | 1/1/2020 | 49,318.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A6377 | Skid-Steer ST31-#A6377 | ST31 | WNCS0506CPUM01225 | 2019 | 5/1/2019 | 49,318.46 | Skid Steers - ST 31 | WACKER NEUSON |
| A6379 | Skid-Steer ST31-#A6379 | ST31 | WNCS0506PPUM01229 | 2019 | 5/1/2019 | 49,276.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A6598 | Skid-Steer ST31-#A6598 | ST31 | WNCS0506CPUM01339 | 2019 | 1/1/2020 | 52,308.33 | Skid Steers - ST 31 | WACKER NEUSON |
| A6600 | Skid-Steer ST31-#A6600 | ST31 | WNCS0506EPUM01341 | 2019 | 1/1/2020 | 48,729.47 | Skid Steers - ST 31 | WACKER NEUSON |

| A6602 | Skid-Steer ST31-#A6602 | ST31 | WNCS0506HPUM01340 | 2019 | | 1/1/2020 | 48,729.47 | Skid Steers - ST 31 | WACKER NEUSON |
|---|---|---|---|---|---|---|---|---|---|
| A6623 | Skid-Steer ST31-#A6623 | ST31 | WNCS0506VPUM01351 | 2019 | | 1/1/2020 | 48,729.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A6625 | Skid-Steer ST31-#A6625 | ST31 | WNCS0506CPUM01342 | 2019 | | 1/1/2020 | 48,729.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A6627 | Skid-Steer ST31-#A6627 | ST31 | WNCS0506EPUM01338 | 2019 | | 1/1/2020 | 52,308.33 | Skid Steers - ST 31 | WACKER NEUSON |
| A6641 | Skid-Steer ST31-#A6641 | ST31 | WNCS0506JPUM01346 | 2019 | | 1/1/2020 | 48,729.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A6643 | Skid-Steer ST31-#A6643 | ST31 | WNCS0506PPUM01344 | 2019 | | 1/1/2020 | 48,729.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A6645 | Skid-Steer ST31-#A6645 | ST31 | WNCS0506APUM01349 | 2019 | | 1/1/2020 | 48,729.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A6647 | Skid-Steer ST31-#A6647 | ST31 | WNCS0506KPUM01345 | 2019 | | 1/1/2020 | 48,729.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A6649 | Skid-Steer ST31-#A6649 | ST31 | WNCS0506CPUM01347 | 2019 | | 1/1/2020 | 48,729.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A6651 | Skid-Steer ST31-#A6651 | ST31 | WNCS0506CPUM01350 | 2019 | | 1/1/2020 | 48,729.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A6698 | Skid-Steer ST31-#A6698 | ST31 | WNCS0506VPUM01317 | 2019 | | 1/1/2020 | 49,672.03 | Skid Steers - ST 31 | WACKER NEUSON |
| A6712 | Skid-Steer ST31-#A6712 | ST31 | WNCS0506JPUM01315 | 2019 | | 1/1/2020 | 49,672.03 | Skid Steers - ST 31 | WACKER NEUSON |
| A6714 | Skid-Steer ST31-#A6714 | ST31 | WNCS0506KPUM01314 | 2019 | | 1/1/2020 | 49,672.03 | Skid Steers - ST 31 | WACKER NEUSON |
| A6716 | Skid-Steer ST31-#A6716 | ST31 | WNCS0506CPUM01316 | 2019 | | 1/1/2020 | 49,672.03 | Skid Steers - ST 31 | WACKER NEUSON |
| A6814 | Skid-Steer ST31-#A6814 | ST31 | WNCS0506TPUM01343 | 2019 | | 1/1/2020 | 49,950.39 | Skid Steers - ST 31 | WACKER NEUSON |
| A7753 | Skid-Steer ST31-#A7753 | ST31 | WNCS0506PPUM01523 | 2020 | | 2/25/2020 | 52,355.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A7779 | Skid-Steer ST31-#A7779 | ST31 | WNCS0506EPUM01520 | 2020 | | 2/28/2020 | 48,776.61 | Skid Steers - ST 31 | WACKER NEUSON |
| A7821 | Skid-Steer ST31-#A7821 | ST31 | WNCS0506JPUM01525 | 2020 | | 3/5/2020 | 48,776.61 | Skid Steers - ST 31 | WACKER NEUSON |
| A7830 | Skid-Steer ST31-#A7830 | ST31 | WNCS0506KPUM01524 | 2020 | | 3/9/2020 | 48,776.61 | Skid Steers - ST 31 | WACKER NEUSON |
| A3350 | Skid-Steer Wacker ST31 | ST31 | WNCS0506HPUM00625 | 2017 | | 9/14/2017 | 45,364.05 | Skid Steers - ST 31 | WACKER NEUSON |
| A3441 | Skid-Steer Wacker ST31 | ST31 | WNCS0506KPUM00650 | 2017 | | 9/1/2017 | 44,459.37 | Skid Steers - ST 31 | WACKER NEUSON |
| A3659 | Skid-Steer Wacker ST31 | ST31 | WNCS0506CPUM00702 | 2017 | | 12/1/2017 | 45,979.65 | Skid Steers - ST 31 | WACKER NEUSON |
| A3864 | Skid-Steer Wacker ST31 | ST31 | WNCS0506VPUM00703 | 2017 | | 12/1/2017 | 45,979.65 | Skid Steers - ST 31 | WACKER NEUSON |
| A3892 | Skid-Steer Wacker ST31 | ST31 | WNCS0506CPUM00697 | 2017 | | 12/1/2017 | 44,294.85 | Skid Steers - ST 31 | WACKER NEUSON |
| A3893 | Skid-Steer Wacker ST31 | ST31 | WNCS0506JPUM00701 | 2017 | | 12/1/2017 | 45,979.65 | Skid Steers - ST 31 | WACKER NEUSON |
| A4175 | Skid-Steer Wacker ST31 | ST31 | WNCS0506JPUM00794 | 2018 | | 4/1/2018 | 47,216.15 | Skid Steers - ST 31 | WACKER NEUSON |
| A4176 | Skid-Steer Wacker ST31 | ST31 | WNCS0506KPUM00793 | 2018 | | 4/1/2018 | 47,216.15 | Skid Steers - ST 31 | WACKER NEUSON |
| A4833 | Skid-Steer Wacker ST31 | ST31 | WNCS0506PPUM00971 | 2018 | | 1/1/2019 | 47,531.42 | Skid Steers - ST 31 | WACKER NEUSON |
| A4890 | Skid-Steer Wacker ST31 | ST31 | WNCS0506JPUM00977 | 2018 | | 1/1/2019 | 46,727.21 | Skid Steers - ST 31 | WACKER NEUSON |
| A5997 | Skid-Steer Wacker ST31 | ST31 | WNCS0506HPUM01161 | 2018 | | 4/1/2019 | 49,318.47 | Skid Steers - ST 31 | WACKER NEUSON |
| A1805 | Skid-Steer-ST35 | ST35 | WNCS0604VPUM00512 | 2015 | | 4/9/2015 | 54,395.33 | Skid Steers - ST 35 | WACKER NEUSON |
| A8311 | Skid Steer-ST35 | ST55 | WNCS0604CPUM00543 | | 2020 | 5/6/2020 | 56,670.74 | Skid Steers - ST 35 | WACKER NEUSON |
| A8245 | Skid-Steer-ST35 | ST35 | WNCS0604APUM00531 | 2020 | | 10/1/2020 | 60,220.32 | Skid Steers - ST 35 | WACKER NEUSON |
| A2635 | Skid-Steer-ST35-#A2635 | ST35 | WNCS0402CPUM00912 | 2015 | | 11/4/2016 | 49,873.80 | Skid Steers - ST 35 | WACKER NEUSON |
| A2639 | Skid-Steer-ST35-#A2639 | ST35 | WNCS0402HPUM00910 | 2015 | | 11/4/2016 | 49,873.80 | Skid Steers - ST 35 | WACKER NEUSON |
| A2640 | Skid-Steer-ST35-#A2640 | ST35 | WNCS0402EPUM00911 | 2015 | | 11/4/2016 | 49,873.80 | Skid Steers - ST 35 | WACKER NEUSON |
| A1819 | Skid-Steer ST35:A1819 | ST35 | WNCS0402VPAL00254 | 2015 | | 4/14/2015 | 54,395.33 | Skid Steers - ST 35 | WACKER NEUSON |
| A2073 | Skid-Steer ST35:A2073 | ST35 | WNCS0402EPUM00620 | 2015 | | 11/13/2015 | 51,397.40 | Skid Steers - ST 35 | WACKER NEUSON |
| A2554 | Skid-Steer ST35:A2554 | ST35 | WNCS0402PPUM00914 | 2016 | | 10/5/2016 | 49,684.80 | Skid Steers - ST 35 | WACKER NEUSON |
| A2555 | Skid-Steer ST35:A2555 | ST35 | WNCS0402KPUM00915 | 2016 | | 10/5/2016 | 49,798.80 | Skid Steers - ST 35 | WACKER NEUSON |
| A2650 | Skid-Steer ST35:A2650 | ST35 | WNCS0402TPUM00913 | 2016 | | 11/8/2016 | 49,798.80 | Skid Steers - ST 35 | WACKER NEUSON |
| A7781 | ST35 Compact Track Loader | ST35 | WNCS0604LPUM00577 | 2020 | | 2/28/2020 | 56,948.20 | Skid Steers - ST 35 | WACKER NEUSON |
| A2078 | Skid Steer-ST45 | ST45 | WNCS0404TPAL00393 | 2015 | | 11/17/2015 | 54,920.00 | Skid Steers - ST 45 | WACKER NEUSON |
| A2652 | Skid Steer-ST45 | ST45 | WNCS0404TPUM00914 | 2016 | | 11/8/2016 | 53,370.80 | Skid Steers - ST 45 | WACKER NEUSON |
| A4026 | Skid Steer-ST45 | ST45 | WNCS0404CPUM01020 | 2016 | | 2/1/2018 | 54,206.84 | Skid Steers - ST 45 | WACKER NEUSON |
| A4027 | Skid Steer-ST45 | ST45 | WNCS0404APUM01019 | 2016 | | 2/1/2018 | 54,067.50 | Skid Steers - ST 45 | WACKER NEUSON |
| A4382 | Skid Steer-ST45 | ST45 | WNCS0404TPUM01063 | 2016 | | 7/1/2018 | 55,182.50 | Skid Steers - ST 45 | WACKER NEUSON |
| A4387 | Skid Steer-ST45 | ST45 | WNCS0404LPUM01054 | 2016 | | 7/1/2018 | 54,953.36 | Skid Steers - ST 45 | WACKER NEUSON |
| A4391 | Skid Steer-ST45 | ST45 | WNCS0404HPUM01055 | 2018 | | 7/1/2018 | 56,133.41 | Skid Steers - ST 45 | WACKER NEUSON |
| A9065 | Skid Steer-ST45 | ST45 | WNCS0606HPUM00761 | 2019 | | 9/29/2020 | 66,840.93 | Skid Steers - ST 45 | WACKER NEUSON |
| A6589 | Skid Steer-ST45 Serie II -#A6589 | ST45 | WNCS0606CPUM00558 | 2019 | | 1/1/2020 | 66,953.78 | Skid Steers - ST 45 | WACKER NEUSON |
| A6605 | Skid Steer-ST45 Serie II -#A6605 | ST45 | WNCS0606CPUM00553 | 2019 | | 1/1/2020 | 59,420.12 | Skid Steers - ST 45 | WACKER NEUSON |
| A6607 | Skid Steer-ST45 Serie II -#A6607 | ST45 | WNCS0606TPUM00554 | 2019 | | 1/1/2020 | 58,880.12 | Skid Steers - ST 45 | WACKER NEUSON |
| A6619 | Skid Steer-ST45 Serie II -#A6619 | ST45 | WNCS0606EPUM00552 | 2019 | | 1/1/2020 | 58,043.62 | Skid Steers - ST 45 | WACKER NEUSON |
| A6620 | Skid Steer-ST45 Serie II -#A6620 | ST45 | WNCS0606PPUM00555 | 2019 | | 1/1/2020 | 58,043.62 | Skid Steers - ST 45 | WACKER NEUSON |
| A6635 | Skid Steer-ST45 Serie II -#A6635 | ST45 | WNCS0606VPUM00559 | 2019 | | 1/1/2020 | 58,043.62 | Skid Steers - ST 45 | WACKER NEUSON |
| A6696 | Skid Steer-ST45 Serie II -#A6696 | ST45 | WNCS0606APUM00563 | 2019 | | 1/1/2020 | 58,880.12 | Skid Steers - ST 45 | WACKER NEUSON |
| A6719 | Skid Steer-ST45 Serie II -#A6719 | ST45 | WNCS0606JPUM00560 | 2019 | | 1/1/2020 | 58,880.12 | Skid Steers - ST 45 | WACKER NEUSON |
| A6750 | Skid Steer-ST45 Serie II -#A6750 | ST45 | WNCS0606JPUM00574 | 2019 | | 1/1/2020 | 61,413.03 | Skid Steers - ST 45 | WACKER NEUSON |
| A7149 | Skid Steer-ST45 Serie II -#A7149 | ST45 | WNCS0606VPUM00609 | 2019 | | 1/1/2020 | 58,632.62 | Skid Steers - ST 45 | WACKER NEUSON |
| A7150 | Skid Steer-ST45 Serie II -#A7150 | ST45 | WNCS0606CPUM00608 | 2019 | | 1/1/2020 | 59,193.11 | Skid Steers - ST 45 | WACKER NEUSON |
| A7156 | Skid Steer-ST45 Serie II -#A7156 | ST45 | WNCS0606JPUM00621 | 2019 | | 1/1/2020 | 58,632.62 | Skid Steers - ST 45 | WACKER NEUSON |
| A7158 | Skid Steer-ST45 Serie II -#A7158 | ST45 | WNCS0606JPUM00610 | 2019 | | 1/1/2020 | 58,632.62 | Skid Steers - ST 45 | WACKER NEUSON |

| A7198 | Skid Steer-ST45 Serie II - #A7198 | ST45 | WNCS0606JPUM00607 | 2019 | 1/1/2020 | 58,632.62 | Skid Steers - ST 45 | WACKER NEUSON |
|---|---|---|---|---|---|---|---|---|
| A7299 | Skid Steer-ST45 Serie II - #A7299 | ST45 | WNCS0606TPUM00666 | 2019 | 1/1/2020 | 57,977.46 | Skid Steers - ST 45 | WACKER NEUSON |
| A7301 | Skid Steer-ST45 Serie II - #A7301 | ST45 | WNCS0606CPUM00665 | 2019 | 1/1/2020 | 57,977.46 | Skid Steers - ST 45 | WACKER NEUSON |
| A7303 | Skid Steer-ST45 Serie II - #A7303 | ST45 | WNCS0606EPUM00664 | 2019 | 1/1/2020 | 57,977.46 | Skid Steers - ST 45 | WACKER NEUSON |
| A7407 | Skid Steer-ST45 Serie II - #A7407 | ST45 | WNCS0606PPUM00667 | 2019 | 1/1/2020 | 62,771.69 | Skid Steers - ST 45 | WACKER NEUSON |
| A7510 | Skid Steer-ST45 Serie II - #A7510 | ST45 | WNCS0606KPUM00681 | 2019 | 1/1/2020 | 64,076.86 | Skid Steers - ST 45 | WACKER NEUSON |
| A7734 | Skid Steer-ST45 Serie II - #A7734 | ST45 | WNCS0606KPUM00718 | 2020 | 2/10/2020 | 60,928.71 | Skid Steers - ST 45 | WACKER NEUSON |
| A7736 | Skid Steer-ST45 Serie II - #A7736 | ST45 | WNCS0606JPUM00719 | 2020 | 2/10/2020 | 57,349.85 | Skid Steers - ST 45 | WACKER NEUSON |
| A7738 | Skid Steer-ST45 Serie II - #A7738 | ST45 | WNCS0606PPUM00720 | 2020 | 2/10/2020 | 57,349.85 | Skid Steers - ST 45 | WACKER NEUSON |
| A2641 | Skid-Steer Wacker ST45 | ST45 | WNCS0404EPUM00912 | 2015 | 11/4/2016 | 53,445.80 | Skid Steers - ST 45 | WACKER NEUSON |
| A2642 | Skid-Steer Wacker ST45 | ST45 | WNCS0404CPUM00913 | 2015 | 11/4/2016 | 53,445.80 | Skid Steers - ST 45 | WACKER NEUSON |
| A4174 | Skid-Steer Wacker ST45 | ST45 | WNCS0404TPUM01061 | 2018 | 4/1/2018 | 55,182.50 | Skid Steers - ST 45 | WACKER NEUSON |
| A6892 | Skid-Steer Wacker ST45 | ST45 | WNCS0606CPUM00617 | 2019 | 1/1/2020 | 59,051.65 | Skid Steers - ST 45 | WACKER NEUSON |
| A1804 | Skid-Steer SW24:A1804 | SW24 | WNCS0401APUM00510 | 2015 | 4/9/2015 | 39,491.33 | Skid Steers - SW 24 | WACKER NEUSON |
| A1820 | Skid-Steer SW24:A1820 | SW24 | WNCS0401LPAL00278 | 2015 | 4/14/2015 | 39,178.60 | Skid Steers - SW 24 | WACKER NEUSON |
| A2050 | Skid-Steer SW24:A2050 | SW24 | WNCS0401CPUM00519 | 2015 | 11/6/2015 | 38,963.60 | Skid Steers - SW 24 | WACKER NEUSON |
| A4883 | Skid-Steer Wacker SW17 | SW17 | WNCS0502TPUM00593 | 2018 | 1/1/2019 | 38,258.40 | Skid Steers - SW17 | WACKER NEUSON |
| A4025 | FP Skid-Steer SW28:A4025 | SW28 | WNCS0403KPUM01023 | 2017 | 2/1/2018 | 40,359.50 | Skid Steers - SW28 | WACKER NEUSON |
| A2072 | Skid-Steer SW28:2072 | SW28 | WNCS0403EPUM00660 | 2015 | 11/12/2015 | 41,593.66 | Skid Steers - SW28 | WACKER NEUSON |
| A3930 | Skid-Steer SW28:3930 | SW28 | WNCS0403PPUM01022 | 2017 | 1/1/2018 | 40,359.50 | Skid Steers - SW28 | WACKER NEUSON |
| A4559 | Skid-Steer SW28:A4559 | SW28 | WNCS0403LPUM01062 | 2018 | 1/1/2019 | 39,603.34 | Skid Steers - SW28 | WACKER NEUSON |
| A7517 | Skid-Steer SW28-Serie II -A7517 | SW28 | WNCS0602LPUM00576 | 2019 | 1/1/2020 | 43,773.87 | Skid Steers - SW28 | WACKER NEUSON |
| A7537 | Skid-Steer SW28-Serie II -A7537 | SW28 | WNCS0602HPUM00577 | 2019 | 1/1/2020 | 43,902.76 | Skid Steers - SW28 | WACKER NEUSON |
| A7539 | Skid-Steer SW28-Serie II -A7539 | SW28 | WNCS0602PPUM00572 | 2019 | 1/1/2020 | 43,773.87 | Skid Steers - SW28 | WACKER NEUSON |
| A7583 | Skid-Steer SW28-Serie II -A7583 | SW28 | WNCS0602KPUM00571 | 2019 | 1/1/2020 | 43,760.22 | Skid Steers - SW28 | WACKER NEUSON |
| A5281 | LIEBHERR-L526 W.Loader (w/Bucket) #A5281 | L526-1558 | 051804-1558 | 2018 | 1/1/2019 | 137,528.03 | Wheel Loader - L526 | LIEBHERR |
| A5518 | Wheel Loader - LIEBHERR L526 | L526-1558 | 52103-1558 | 2019 | 1/1/2019 | 142,033.94 | Wheel Loader - L526 | LIEBHERR |
| A8129 | LIEBHERR L538 W.Loader (w/Bucket)-A8129 | L538 | JATZ1268EZB036588 | 2014 | 4/13/2020 | 56,540.03 | Wheel Loader - L538 | LIEBHERR |
| A8130 | LIEBHERR L538 W.Loader (w/Bucket)-A8130 | L538 | VATZ2168EZB036624 | 2014 | 4/13/2020 | 52,955.19 | Wheel Loader - L538 | LIEBHERR |
| A6211 | LIEBHERR L538 W.Loader (w/Bucket:A6283) | L538-15594 | 053681 | 2019 | 5/1/2019 | 140,582.52 | Wheel Loader - L538 | LIEBHERR |
| A4409 | LIEBHERR-ZL546-4.0 YARD LOADER-#A4409 | L546-1560 | 042313-1560 | 2018 | 8/1/2018 | 168,751.59 | Wheel Loader - L546 | LIEBHERR |
| A8140 | LIEBHERR-L550 W.Loader (w/Bucket:A8141) | L550 | VATZ1287VZB037819 | 2015 | 4/14/2020 | 60,290.00 | Wheel Loader - L550 | LIEBHERR |
| A8142 | LIEBHERR-L550 W.Loader (w/Bucket:A8143) | L550 | VATZ1287PZ3039211 | 2015 | 4/14/2020 | 60,619.36 | Wheel Loader - L550 | LIEBHERR |
| A4882 | LIEBHERR-L550-1214 W. Loader-A4882 | L550-1214 | 046418-1214 | 2018 | 1/1/2019 | 194,214.21 | Wheel Loader - L550 | LIEBHERR |
| A4415 | Wheel Loader - LIEBHERR L556 | L556-1288 | 042964-1332 | 2018 | 8/1/2018 | 258,769.85 | Wheel Loader - L556 | LIEBHERR |
| A5861 | Wheel Loader - Wacker 8085T | 8085T | WNK35117EITKC0080 | 2019 | 4/1/2019 | 84,967.60 | Wheel Loaders - 8085T | WACKER NEUSON |
| A3960 | Wheel Loader 8085T #A3960 | 8085T | 351070323 | 2018 | 2/1/2018 | 81,344.25 | Wheel Loaders - 8085T | WACKER NEUSON |
| A3961 | Wheel Loader 8085T #A3961 | 8085T | 351070331 | 2017 | 1/31/2018 | 81,344.25 | Wheel Loaders - 8085T | WACKER NEUSON |
| A3962 | Wheel Loader 8085T #A3962 | 8085T | 351070330 | 2017 | 1/31/2018 | 81,344.25 | Wheel Loaders - 8085T | WACKER NEUSON |
| A3963 | Wheel Loader 8085T #A3963 | 8085T | 351070325 | 2017 | 1/31/2018 | 91,220.45 | Wheel Loaders - 8085T | WACKER NEUSON |
| A4596 | Wheel Loader 8085T KRAMER#A4596 | 8085T | WNK35117EHTKC0009 | 2018 | 1/1/2019 | 84,503.60 | Wheel Loaders - 8085T | WACKER NEUSON |
| A5698 | Wheel Loader 8085T KRAMER#A5698 | 8085T | WNK35117CITKC0122 | 2019 | 3/1/2019 | 84,967.60 | Wheel Loaders - 8085T | WACKER NEUSON |
| A5729 | Wheel Loader 8085T KRAMER#A5729 | 8085T | WNK35117AITKC0124 | 2019 | 3/1/2019 | 84,967.60 | Wheel Loaders - 8085T | WACKER NEUSON |
| A5730 | Wheel Loader 8085T KRAMER#A5730 | 8085T | WNK35117HITKC0109 | 2019 | 3/1/2019 | 84,888.56 | Wheel Loaders - 8085T | WACKER NEUSON |
| A6145 | Wheel Loader 8085T KRAMER#A6145 | 8085T | WNK35117LITKC0092 | 2019 | 1/1/2020 | 83,099.56 | Wheel Loaders - 8085T | WACKER NEUSON |
| A6147 | Wheel Loader 8085T KRAMER#A6147 | 8085T | WNK35117AITKC0091 | 2019 | 1/1/2020 | 84,967.60 | Wheel Loaders - 8085T | WACKER NEUSON |
| A6530 | Wheel Loader 8085T KRAMER#A6530 | 8085T | WNK35117KITKC0134 | 2019 | 1/1/2020 | 84,424.60 | Wheel Loaders - 8085T | WACKER NEUSON |
| A6568 | Wheel Loader 8085T KRAMER#A6568 | 8085T | WNK35117HITKC0126 | 2019 | 1/1/2020 | 84,424.60 | Wheel Loaders - 8085T | WACKER NEUSON |
| A7886 | Wheel Loader 8085T KRAMER#A7886 | 8085T | WNK35117ELTLC0572 | 2020 | 3/30/2020 | 84,424.60 | Wheel Loaders - 8085T | WACKER NEUSON |
| A2778 | CAT 930K Wheel Loader-A2778 | 930K Wheel Loader | CAT0930KPRHN02433 | 2014 | 3/1/2017 | 114,121.02 | Wheel Loaders - CAT | CATERPILLAR |
| A2956 | CAT 930K Wheel Loader-A2956 | 930K Wheel Loader | RHN02404 | 2013 | 7/1/2017 | 119,190.25 | Wheel Loaders - CAT | CATERPILLAR |
| A2780 | CAT 938K Wheel Loader-A2780 | 938K Wheel Loader | CAT0938KPSWL01315 | 2013 | 3/1/2017 | 128,790.00 | Wheel Loaders - CAT | CATERPILLAR |
| A2777 | Wheel Loader - CAT 928HZ | 928HZ Wheel Loader | CAT0928HCCXK01147 | 2010 | 3/1/2017 | 44,690.00 | Wheel Loaders - CAT | CATERPILLAR |
| A2661 | Wheel Loader Wacker Ne-WL50 | WL50 | 3027088 | 2016 | 11/8/2016 | 48,491.25 | Wheel Loaders - WL50 | WACKER NEUSON |
| A8179 | Wheel Loader - Wacker 5055 | WL5055 | 349030215 | 2020 | 4/21/2020 | 58,362.93 | Wheel Loaders - WL5055 | WACKER NEUSON |
| A4666 | Wheel Loader - Wacker 5055-A4666 | WL5055 | 349030176 | 2018 | 1/1/2019 | 51,624.88 | Wheel Loaders - WL5055 | WACKER NEUSON |
| A5880 | Wheel Loader - Wacker 5055-A5880 | WL5055 | 349030178 | 2019 | 4/1/2019 | 58,905.93 | Wheel Loaders - WL5055 | WACKER NEUSON |
| A6051 | Wheel Loader - Wacker 5055-A6051 | WL5055 | 349030186 | 2019 | 1/1/2020 | 58,905.93 | Wheel Loaders - WL5055 | WACKER NEUSON |
| A6151 | Wheel Loader - Wacker 5055-A6151 | WL5055 | 349030185 | 2019 | 1/1/2020 | 58,905.93 | Wheel Loaders - WL5055 | WACKER NEUSON |
| A6443 | Wheel Loader - Wacker 5055-A6443 | WL5055 | 349030191 | 2019 | 1/1/2020 | 57,037.89 | Wheel Loaders - WL5055 | WACKER NEUSON |
| A6463 | Wheel Loader - Wacker 5055-A6463 | WL5055 | 349030192 | 2019 | 6/1/2019 | 62,026.81 | Wheel Loaders - WL5055 | WACKER NEUSON |
| A6562 | Wheel Loader - Wacker 5055-A6562 | WL5055 | 349030177 | 2019 | 1/1/2020 | 57,037.89 | Wheel Loaders - WL5055 | WACKER NEUSON |
| A3606 | Wheel Loader - Wacker WL52 | WL52 | 3040961 | 2017 | 11/1/2017 | 67,635.00 | Wheel Loaders - WL52 | WACKER NEUSON |

| A4665 | Wheel Loader - Wacker WL52 | WL52 | 3047085 | 2018 | 1/1/2019 | 68,977.07 | Wheel Loaders - WL52 | WACKER NEUSON |
|---|---|---|---|---|---|---|---|---|
| A5738 | Wheel Loader - Wacker WL52 | WL52 | 3052839 | 2019 | 3/1/2019 | 71,559.16 | Wheel Loaders - WL52 | WACKER NEUSON |
| A6849 | Wheel Loader - Wacker WL52 | WL52 | 3057582 | 2019 | 1/1/2020 | 71,638.20 | Wheel Loaders - WL52 | WACKER NEUSON |
| A4681 | Wheel Loader - Wacker WL52-#A4681 | WL52 | 3047232 | 2018 | 1/1/2019 | 70,224.13 | Wheel Loaders - WL52 | WACKER NEUSON |
| A4719 | Wheel Loader - Wacker WL52-#A4719 | WL52 | 3046942 | 2018 | 1/1/2019 | 68,899.13 | Wheel Loaders - WL52 | WACKER NEUSON |
| A5727 | Wheel Loader - Wacker WL52-#A5727 | WL52 | 3052250 | 2019 | 3/1/2019 | 71,638.20 | Wheel Loaders - WL52 | WACKER NEUSON |
| A5772 | Wheel Loader - Wacker WL52-#A5772 | WL52 | 3052278 | 2019 | 3/1/2019 | 71,559.16 | Wheel Loaders - WL52 | WACKER NEUSON |
| A6610 | Wheel Loader - Wacker WL52-#A6610 | WL52 | 3057975 | 2019 | 1/1/2020 | 69,770.16 | Wheel Loaders - WL52 | WACKER NEUSON |
| A7221 | Wheel Loader - Wacker WL52-A7221 | WL52 | 3060196 | 2018 | 1/1/2020 | 69,770.16 | Wheel Loaders - WL52 | WACKER NEUSON |
| A7403 | Wheel Loader - Wacker WL52-A7403 | WL52 | 3061220 | 2019 | 1/1/2020 | 71,638.20 | Wheel Loaders - WL52 | WACKER NEUSON |
| A7424 | Wheel Loader - Wacker WL52-A7424 | WL52 | 3062278 | 2019 | 1/1/2020 | 71,638.20 | Wheel Loaders - WL52 | WACKER NEUSON |
| A7605 | Wheel Loader - Wacker WL52-A7605 | WL52 | 3062339 | 2019 | 1/1/2020 | 71,095.20 | Wheel Loaders - WL52 | WACKER NEUSON |
| A7667 | Wheel Loader - Wacker WL52-A7667 | WL52 | 3063491 | 2020 | 1/1/2020 | 70,517.66 | Wheel Loaders - WL52 | WACKER NEUSON |
| A7751 | Wheel Loader - Wacker WL52-A7751 | WL52 | 3063500 | 2020 | 2/24/2020 | 71,095.20 | Wheel Loaders - WL52 | WACKER NEUSON |
| A7596 | Wheel Loader - Wacker WL95 | WL95 | WNKR9002CKLCD0086 | 2019 | 1/1/2020 | 140,640.30 | Wheel Loaders - WL95 | WACKER NEUSON |
| A7670 | Wheel Loader - Wacker WL95 | WL95 | WNKR9002CKLCD0119 | 2020 | 1/1/2020 | 142,238.30 | Wheel Loaders - WL95 | WACKER NEUSON |
| A8126 | WL95 Wheel Loader | WL95 | WNKR9002TKLCD0115 | 2020 | 4/13/2020 | 143,728.90 | Wheel Loaders - WL95 | WACKER NEUSON |
| A8176 | WL95 Wheel Loader | WL95 | WNKR9002CKLCD0128 | 2020 | 4/21/2020 | 142,028.30 | Wheel Loaders - WL95 | WACKER NEUSON |
| A7572 | WL95 Wheel Loader-A7572 | WL95 | WNKR9002VKLCD0090 | 2019 | 1/1/2020 | 140,640.30 | Wheel Loaders - WL95 | WACKER NEUSON |
| A7573 | WL95 Wheel Loader-A7573 | WL95 | WNKR9002VKLCD0092 | 2019 | 1/1/2020 | 140,640.30 | Wheel Loaders - WL95 | WACKER NEUSON |
| A7574 | WL95 Wheel Loader-A7574 | WL95 | WNKR9002PKLCD0083 | 2019 | 1/1/2020 | 140,640.30 | Wheel Loaders - WL95 | WACKER NEUSON |
| A7576 | WL95 Wheel Loader-A7576 | WL95 | WNKR9002EKLCD0094 | 2019 | 1/1/2020 | 140,640.30 | Wheel Loaders - WL95 | WACKER NEUSON |
| A7577 | WL95 Wheel Loader-A7577 | WL95 | WNKR9002AKLCD0091 | 2019 | 1/1/2020 | 140,640.30 | Wheel Loaders - WL95 | WACKER NEUSON |
| A7578 | WL95 Wheel Loader-A7578 | WL95 | WNKR9002PKLCD0081 | 2019 | 1/1/2020 | 140,640.30 | Wheel Loaders - WL95 | WACKER NEUSON |
| A7581 | WL95 Wheel Loader-A7581 | WL95 | WNKR9002LKLCD0089 | 2019 | 1/1/2020 | 140,640.30 | Wheel Loaders - WL95 | WACKER NEUSON |
| A7582 | WL95 Wheel Loader-A7582 | WL95 | WNKR9002TKLCD0096 | 2019 | 1/1/2020 | 140,640.30 | Wheel Loaders - WL95 | WACKER NEUSON |
| A7669 | WL95 Wheel Loader-A7669 | WL95 | WNKR9002VKLCD0106 | 2020 | 1/1/2020 | 143,480.30 | Wheel Loaders - WL95 | WACKER NEUSON |
| A7683 | WL95 Wheel Loader-A7683 | WL95 | WNKR9002PKLCD0097 | 2020 | 1/1/2020 | 140,640.30 | Wheel Loaders - WL95 | WACKER NEUSON |
| A8973 | 61"Battle AX Skid Lite, PB 6.2in/8.6in | Battle Ax Skid Lite | 93-189 | 2020 | 9/11/2020 | 13,795.13 | Skid Steers - ST 45 | LOFTNESS |
| | | | | | | **42,240,861.04** | | |

| A number | Name | Model | S/N | ModelYear | PurchaseDate | OEC | Category | Manufacture |
|---|---|---|---|---|---|---|---|---|
| A8188 | BV50A-H Back Pack Vibrator | BV50A-H | 24523164 | 2020 | 9/24/2020 | 1,259.67 | Concrete Vibrators Motor | WACKER NEUSON |
| A4474 | BPU2540A - VIBROPLATE | BPU2540A | 10804212 | 2018 | 5/1/2020 | 3,075.45 | Plate Compactor | WACKER NEUSON |
| A7993 | BPU2540A - VIBROPLATE | BPU2540A | 11189399 | 2020 | 6/17/2020 | 3,277.66 | Plate Compactor | WACKER NEUSON |
| A4395 | BPU2540A - VIBROPLATE #4395 | BPU2540A | 10827857 | 2018 | 4/1/2018 | 3,075.45 | Plate Compactor | WACKER NEUSON |
| A4394 | BPU2540A - VIBROPLATE #A4394 | BPU2540A | 10831267 | 2018 | 4/1/2018 | 3,075.45 | Plate Compactor | WACKER NEUSON |
| A4398 | BPU2540A - VIBROPLATE #A4398 | BPU2540A | 10837209 | 2018 | 4/1/2018 | 3,075.45 | Plate Compactor | WACKER NEUSON |
| A4419 | BPU2540A - VIBROPLATE -#A4419 | BPU2540A | 10831264 | 2018 | 4/1/2018 | 3,075.45 | Plate Compactor | WACKER NEUSON |
| A4979 | BPU2540A - VIBROPLATE #A4979 | BPU2540A | 10913202 | 2018 | 1/1/2019 | 3,198.91 | Plate Compactor | WACKER NEUSON |
| A4980 | BPU2540A - VIBROPLATE #A4980 | BPU2540A | 10913206 | 2018 | 2/1/2019 | 3,198.92 | Plate Compactor | WACKER NEUSON |
| A5005 | BPU2540A - VIBROPLATE #A5005 | BPU2540A | 10883336 | 2018 | 1/1/2019 | 3,178.30 | Plate Compactor | WACKER NEUSON |
| A5006 | BPU2540A - VIBROPLATE #A5006 | BPU2540A | 10883334 | 2018 | 9/1/2019 | 3,178.30 | Plate Compactor | WACKER NEUSON |
| A5068 | BPU2540A - VIBROPLATE #A5068 | BPU2540A | 10938683 | 2018 | 5/1/2020 | 3,228.64 | Plate Compactor | WACKER NEUSON |
| A5131 | BPU2540A - VIBROPLATE #A5131 | BPU2540A | 10952669 | 2018 | 1/1/2019 | 3,160.92 | Plate Compactor | WACKER NEUSON |
| A5686 | BPU2540A - VIBROPLATE #A5686 | BPU2540A | 10948598 | 2019 | 3/5/2019 | 3,221.44 | Plate Compactor | WACKER NEUSON |
| A6008 | BPU2540A - VIBROPLATE #A6008 | BPU2540A | 10981979 | 2019 | 4/13/2021 | 3,237.56 | Plate Compactor | WACKER NEUSON |
| A6088 | BPU2540A - VIBROPLATE #A6088 | BPU2540A | 10981977 | 2019 | 1/1/2020 | 3,290.75 | Plate Compactor | WACKER NEUSON |
| A6089 | BPU2540A - VIBROPLATE #A6089 | BPU2540A | 11017230 | 2019 | 1/1/2020 | 3,290.75 | Plate Compactor | WACKER NEUSON |
| A6090 | BPU2540A - VIBROPLATE #A6090 | BPU2540A | 11017224 | 2019 | 1/1/2020 | 3,290.75 | Plate Compactor | WACKER NEUSON |
| A6091 | BPU2540A - VIBROPLATE #A6091 | BPU2540A | 11017229 | 2019 | 1/1/2020 | 3,290.75 | Plate Compactor | WACKER NEUSON |
| A6092 | BPU2540A - VIBROPLATE #A6092 | BPU2540A | 11020837 | 2019 | 1/1/2020 | 3,290.75 | Plate Compactor | WACKER NEUSON |
| A6093 | BPU2540A - VIBROPLATE #A6093 | BPU2540A | 11024371 | 2019 | 1/1/2020 | 3,290.75 | Plate Compactor | WACKER NEUSON |
| A4475 | BPU2540A - VIBROPLATE SN#10809966 | BPU2540A | 10809966 | 2018 | 1/1/2020 | 3,075.45 | Plate Compactor | WACKER NEUSON |
| A4477 | BPU2540A - VIBROPLATE SN#10827856 | BPU2540A | 10827856 | 2018 | 4/1/2018 | 3,075.45 | Plate Compactor | WACKER NEUSON |
| A4480 | BPU2540A - VIBROPLATE SN#10831266 | BPU2540A | 10831266 | 2018 | 7/1/2019 | 3,075.45 | Plate Compactor | WACKER NEUSON |
| A4473 | BPU2540A - VIBROPLATE SN#10842900 | BPU2540A | 10842900 | 2018 | 1/1/2020 | 3,075.45 | Plate Compactor | WACKER NEUSON |
| A6818 | BPU2540A- VIBROPLATE-#A6818 | BPU2540A | 11048739 | 2019 | 1/1/2020 | 3,326.41 | Plate Compactor | WACKER NEUSON |
| A2439 | BPU2540A VIBROPLATE:A2439 | BPU2540A | 10611785 | 2016 | 10/1/2016 | 2,931.26 | Plate Compactor | WACKER NEUSON |
| A2485 | BPU2540A VIBROPLATE:A2485 | BPU2540A | 10550629 | 2016 | 10/1/2016 | 2,931.26 | Plate Compactor | WACKER NEUSON |
| A4040 | BPU2540A-VIBROPLATE-A4040 | BPU2540A | 10650056 | 2017 | 2/1/2018 | 3,075.45 | Plate Compactor | WACKER NEUSON |
| A4146 | BPU2540A-VIBROPLATE-A4146 | BPU2540A | 10637203 | 2017 | 3/1/2018 | 3,425.45 | Plate Compactor | WACKER NEUSON |
| A4039 | BPU2540-VIBROPLATE-A4039 | BPU2540A | 10641614 | 2017 | 2/1/2018 | 3,075.45 | Plate Compactor | WACKER NEUSON |
| A4487 | BPU3050A - VIBROPLATE | BPU3050A | 10797657 | 2018 | 3/1/2019 | 3,992.23 | Plate Compactor | WACKER NEUSON |
| A4488 | BPU3050A - VIBROPLATE | BPU3050A | 10827868 | 2018 | 8/1/2019 | 3,992.23 | Plate Compactor | WACKER NEUSON |
| A4489 | BPU3050A - VIBROPLATE | BPU3050A | 10831277 | 2018 | 1/1/2019 | 3,992.23 | Plate Compactor | WACKER NEUSON |
| A4482 | BPU3050A - VIBROPLATE | BPU3050 | 10791353 | 2018 | 1/1/2020 | 3,992.23 | Plate Compactor | WACKER NEUSON |
| A4483 | BPU3050A - VIBROPLATE | BPU3050 | 10791354 | 2018 | 1/1/2019 | 3,992.23 | Plate Compactor | WACKER NEUSON |
| A4484 | BPU3050A - VIBROPLATE | BPU3050A | 10797658 | 2018 | 1/1/2020 | 3,992.23 | Plate Compactor | WACKER NEUSON |
| A4485 | BPU3050A - VIBROPLATE | BPU3050A | 10827875 | 2018 | 7/1/2019 | 3,992.23 | Plate Compactor | WACKER NEUSON |
| A4404 | BPU3050A - VIBROPLATE | BPU3050A | 10662979 | 2018 | 7/1/2018 | 3,992.23 | Plate Compactor | WACKER NEUSON |
| A5066 | BPU3050A - VIBROPLATE #A5066 | BPU3050A | 10927498 | 2018 | 9/3/2020 | 4,342.23 | Plate Compactor | WACKER NEUSON |
| A6086 | BPU3050A VIBROPLATE-Gasoline | BPU3050A | 10955344 | 2019 | 4/1/2019 | 4,319.45 | Plate Compactor | WACKER NEUSON |
| A6453 | BPU3050A VIBROPLATE-Gasoline | BPU3050A | 10974967 | 2019 | 10/1/2019 | 4,319.45 | Plate Compactor | WACKER NEUSON |
| A6009 | BPU3050A-VIBROPLATE-Gasoline:#A6009 | BPU3050A | 10974979 | 2019 | 9/4/2020 | 4,204.08 | Plate Compactor | WACKER NEUSON |
| A6817 | BPU3050A-VIBROPLATE-A6817 | BPU3050A | 10974974 | 2019 | 2/21/2020 | 4,319.45 | Plate Compactor | WACKER NEUSON |
| A6841 | BPU3050A-VIBROPLATE-A6841 | BPU3050A | 10974551 | 2019 | 2/27/2020 | 4,153.32 | Plate Compactor | WACKER NEUSON |
| A6659 | BPU4045A - VIBROPLATE | BPU4045A | 11000605 | 2019 | 1/1/2020 | 6,634.53 | Plate Compactor | WACKER NEUSON |
| A6640 | BPU4045A - VIBROPLATE | BPU4045A | 10975174 | | 1/1/2020 | 6,634.53 | Plate Compactor | WACKER NEUSON |
| A7620 | BPU4045A - VIBROPLATE | BPU4045A | 11143182 | 2019 | 5/1/2020 | 6,392.64 | Plate Compactor | WACKER NEUSON |
| A6762 | BPU4045A VIBROPLATE-A6762 | BPU4045A | 11071736 | | 1/1/2020 | 6,634.53 | Plate Compactor | WACKER NEUSON |
| A4450 | BPU4045A SN#10879519 -A4450 | BPU4045A | 10879519 | 2018 | 7/1/2018 | 6,133.33 | Plate Compactor | WACKER NEUSON |
| A7953 | BPU4045A VIBROPLATE-Gas | BPU4045A | 11179181 | 2020 | 5/18/2020 | 6,634.83 | Plate Compactor | WACKER NEUSON |
| A8006 | BPU4045A VIBROPLATE-Gas | BPU4045A | 11165735 | 2020 | 8/27/2020 | 6,537.66 | Plate Compactor | WACKER NEUSON |
| A8054 | BPU4045A VIBROPLATE-Gas | BPU4045A | 11171595 | 2020 | 9/25/2020 | 6,648.54 | Plate Compactor | WACKER NEUSON |
| A5690 | BPU4045A VIBROPLATE-Gasoline:#A5690 | BPU4045A | 10948789 | 2019 | 4/1/2019 | 6,425.17 | Plate Compactor | WACKER NEUSON |
| A5691 | BPU4045A VIBROPLATE-Gasoline:#A5691 | BPU4045A | 10955495 | 2019 | 4/1/2019 | 6,425.17 | Plate Compactor | WACKER NEUSON |
| A6011 | BPU4045A VIBROPLATE-Gasoline:#A6011 | BPU4045A | 11000601 | 2019 | 4/9/2019 | 6,457.32 | Plate Compactor | WACKER NEUSON |
| A6094 | BPU4045A VIBROPLATE-Gasoline:#A6094 | BPU4045A | 11005310 | 2019 | 1/1/2020 | 6,471.68 | Plate Compactor | WACKER NEUSON |
| A6096 | BPU4045A VIBROPLATE-Gasoline:#A6096 | BPU4045A | 10930004 | 2019 | 1/1/2020 | 6,471.68 | Plate Compactor | WACKER NEUSON |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A6297 | BPU4045A VIBROPLATE-Gasoline:#A6297 | BPU4045A | 11035933 | 2019 | 6/30/2020 | 6,379.36 | Plate Compactor | WACKER NEUSON |
| A6317 | BPU4045A VIBROPLATE-Gasoline:#A6317 | BPU4045A | 11013476 | 2019 | 1/1/2020 | 6,634.53 | Plate Compactor | WACKER NEUSON |
| A2425 | BPU4045A-VIBROPLATE-A2425 | BPU4045A | 10543248 | 2016 | 10/1/2016 | 5,842.36 | Plate Compactor | WACKER NEUSON |
| A2426 | BPU4045A-VIBROPLATE-A2426 | BPU4045A | 10543250 | 2016 | 10/1/2016 | 5,842.36 | Plate Compactor | WACKER NEUSON |
| A8951 | BPU5545A Reversible-Gasoline | BPU5545A | 11223225 | 2020 | 8/14/2020 | 7,181.91 | Plate Compactor | WACKER NEUSON |
| A8952 | BPU5545A Reversible-Gasoline | BPU5545A | 11230207 | 2020 | 8/14/2020 | 7,181.91 | Plate Compactor | WACKER NEUSON |
| A6243 | BPU5545A Reversible-Gasoline -#A6243 | BPU5545A | 11005278 | 2019 | 1/1/2020 | 7,041.32 | Plate Compactor | WACKER NEUSON |
| A6188 | DPU5545Heh-Reversible VibroPlate-A6188 | DPU5545Heh | 11013450 | 2019 | 3/24/2020 | 9,854.88 | Plate Compactor | WACKER NEUSON |
| A6254 | DPU5545Heh-Reversible VibroPlate-A6254 | DPU5545Heh | 11024484 | 2019 | 1/1/2020 | 9,733.07 | Plate Compactor | WACKER NEUSON |
| A5634 | DPU6555Hec-Reversible VIBROPLATE#A5634 | DP6555Hec | 10780091 | 2019 | 2/1/2019 | 14,054.46 | Plate Compactor | WACKER NEUSON |
| A3571 | Plate Compactor - Wacker BPU4045A | BPU4045A | 10742164 | 2017 | 11/1/2017 | 6,133.33 | Plate Compactor | WACKER NEUSON |
| A4302 | Plate Compactor - Wacker BPU4045A | BPU4045A | 10848642 | 2018 | 5/1/2018 | 7,104.01 | Plate Compactor | WACKER NEUSON |
| A4305 | Plate Compactor - Wacker BPU4045A | BPU4045A | 10857888 | 2018 | 5/1/2018 | 6,133.33 | Plate Compactor | WACKER NEUSON |
| A4642 | Plate Compactor - Wacker BPU4045A | BPU4045A | 10910096 | 2018 | 1/1/2019 | 6,133.33 | Plate Compactor | WACKER NEUSON |
| A4643 | Plate Compactor - Wacker BPU4045A | BPU4045A | 10913517 | 2018 | 3/1/2019 | 6,133.33 | Plate Compactor | WACKER NEUSON |
| A4645 | Plate Compactor - Wacker BPU4045A | BPU4045A | 10913519 | 2018 | 1/1/2019 | 6,133.33 | Plate Compactor | WACKER NEUSON |
| A1736 | Plate Tamper-BPU4045A:A1736 | BPU4045A | 10419111 | 2015 | 3/18/2015 | 6,612.00 | Plate Compactor | WACKER NEUSON |
| A7266 | Rev. Plate Compactor Wacker | | 10809914 | 2019 | 1/1/2020 | 6,755.56 | Plate Compactor | WACKER NEUSON |
| A2745 | Vibratory Plate Compactor MVH-200G:A2745 | WP1550 | R-4285 | 2016 | 1/1/2017 | 500.00 | Plate Compactor | WACKER NEUSON |
| A6256 | Vibratory Rammer BS50-4As-#A6256 | BS50-4As | 10928665 | 2019 | 1/1/2020 | 1,880.42 | Plate Compactor | WACKER NEUSON |
| A5983 | WP1550A VIBROPLATE-Gasoline:#A5983 | WP1550A | 11010720 | 2019 | 9/18/2020 | 1,494.26 | Plate Compactor | WACKER NEUSON |
| A5984 | WP1550A VIBROPLATE-Gasoline:#A5984 | WP1550A | 11010721 | 2019 | 5/8/2020 | 1,494.27 | Plate Compactor | WACKER NEUSON |
| A6464 | WP1550A VIBROPLATE-Gasoline:#A6464 | WP1550A | 10972807 | 2019 | 1/1/2020 | 1,467.43 | Plate Compactor | WACKER NEUSON |
| A7985 | WP1550Aw -Vibratory Plate w/Tank | WP1550Aw | 11007154 | 2020 | 4/7/2020 | 1,603.92 | Plate Compactor | WACKER NEUSON |
| A8031 | WP1550Aw -Vibratory Plate w/Tank | WP1550Aw | 11175088 | 2020 | 5/1/2020 | 1,605.64 | Plate Compactor | WACKER NEUSON |
| A8026 | WP1550Aw -Vibratory Plate w/Tank | WP1550Aw | 11178520 | 2020 | 6/19/2020 | 1,597.64 | Plate Compactor | WACKER NEUSON |
| A8209 | WP1550Aw -Vibratory Plate w/Tank | WP1550Aw | 11175009 | 2020 | 6/3/2021 | 1,611.13 | Plate Compactor | WACKER NEUSON |
| A8035 | WP1550Aw -Vibratory Plate w/Tank | WP1550Aw | 11175087 | 2020 | 6/14/2021 | 1,605.64 | Plate Compactor | WACKER NEUSON |
| A4414 | WP1550Aw VIBROPLATE-Gasoline#A4414 | WP1550Aw | 10842102 | 2018 | 4/30/2018 | 1,528.94 | Plate Compactor | WACKER NEUSON |
| A4453 | WP1550Aw VIBROPLATE-Gasoline#A4453 | WP1550Aw | 10835642 | 2018 | 4/30/2018 | 1,622.99 | Plate Compactor | WACKER NEUSON |
| A4466 | WP1550Aw VIBROPLATE-Gasoline#A4466 | WP1550Aw | 10842104 | 2018 | 3/16/2020 | 1,528.94 | Plate Compactor | WACKER NEUSON |
| A2467 | WP1550Aw VIBROPLATE-Gasoline:#A2467 | WP1550Aw | 10604487 | 2016 | 10/1/2016 | 1,458.07 | Plate Compactor | WACKER NEUSON |
| A3977 | WP1550Aw VIBROPLATE-Gasoline:#A3977 | WP1550Aw | 10796309 | 2017 | 2/1/2018 | 1,528.94 | Plate Compactor | WACKER NEUSON |
| A4028 | WP1550Aw VIBROPLATE-Gasoline:#A4028 | WP1550Aw | 10831602 | 2017 | 2/1/2018 | 1,438.14 | Plate Compactor | WACKER NEUSON |
| A4401 | WP1550Aw VIBROPLATE-Gasoline:#A4401 | WP1550Aw | 10776069 | 2018 | 7/1/2018 | 1,528.94 | Plate Compactor | WACKER NEUSON |
| A4402 | WP1550Aw VIBROPLATE-Gasoline:#A4402 | WP1550Aw | 10776070 | 2018 | 7/1/2018 | 1,528.94 | Plate Compactor | WACKER NEUSON |
| A4465 | WP1550Aw VIBROPLATE-Gasoline:#A4465 | WP1550Aw | 10842103 | 2018 | 4/30/2018 | 1,528.94 | Plate Compactor | WACKER NEUSON |
| A5259 | WP1550Aw VIBROPLATE-Gasoline:#A5259 | WP1550Aw | 10873837 | 2018 | 1/1/2019 | 1,590.10 | Plate Compactor | WACKER NEUSON |
| A5260 | WP1550Aw VIBROPLATE-Gasoline:#A5260 | WP1550Aw | 10873838 | 2019 | 9/9/2020 | 1,590.10 | Plate Compactor | WACKER NEUSON |
| A5692 | WP1550Aw VIBROPLATE-Gasoline:#A5692 | WP1550Aw | 10914425 | 2019 | 3/5/2019 | 1,569.44 | Plate Compactor | WACKER NEUSON |
| A5739 | WP1550Aw VIBROPLATE-Gasoline:#A5739 | WP1550Aw | 10933316 | 2019 | 3/13/2019 | 1,620.56 | Plate Compactor | WACKER NEUSON |
| A6097 | WP1550Aw VIBROPLATE-Gasoline:#A6097 | WP1550AW | 11023284 | 2019 | 1/1/2020 | 1,650.51 | Plate Compactor | WACKER NEUSON |
| A6098 | WP1550Aw VIBROPLATE-Gasoline:#A6098 | WP1550AW | 11023283 | 2019 | 1/1/2020 | 1,650.51 | Plate Compactor | WACKER NEUSON |
| A6099 | WP1550Aw VIBROPLATE-Gasoline:#A6099 | WP1550AW | 11023282 | 2019 | 1/1/2020 | 1,650.51 | Plate Compactor | WACKER NEUSON |
| A6100 | WP1550Aw VIBROPLATE-Gasoline:#A6100 | WP1550AW | 11023281 | 2019 | 1/1/2020 | 1,650.51 | Plate Compactor | WACKER NEUSON |
| A6101 | WP1550Aw VIBROPLATE-Gasoline:#A6101 | WP1550AW | 11023280 | 2019 | 1/1/2020 | 1,650.51 | Plate Compactor | WACKER NEUSON |
| A6102 | WP1550Aw VIBROPLATE-Gasoline:#A6102 | WP1550AW | 11023285 | 2019 | 1/1/2020 | 1,650.51 | Plate Compactor | WACKER NEUSON |
| A6299 | WP1550Aw VIBROPLATE-Gasoline:#A6299 | WP1550AW | 11011005 | 2019 | 1/1/2020 | 1,558.23 | Plate Compactor | WACKER NEUSON |
| A6486 | WP1550Aw VIBROPLATE-Gasoline:#A6486 | WP1550AW | 11062874 | 2019 | 4/6/2020 | 1,620.56 | Plate Compactor | WACKER NEUSON |
| A6487 | WP1550Aw VIBROPLATE-Gasoline:#A6487 | WP1550AW | 11062875 | 2019 | 4/23/2020 | 1,620.56 | Plate Compactor | WACKER NEUSON |
| A7800 | WP1550Aw VIBROPLATE-Gasoline:#A7800 | WP1550Aw | 11136104 | 2020 | 9/29/2020 | 1,558.23 | Plate Compactor | WACKER NEUSON |
| A7801 | WP1550Aw VIBROPLATE-Gasoline:#A7801 | WP1550Aw | 11136105 | 2020 | 6/23/2020 | 1,558.23 | Plate Compactor | WACKER NEUSON |
| A7509 | RC110-Compactor-Smooth drum-A7509 | RC-110 | WNCR1101PHAA00317 | 2019 | 1/1/2020 | 108,040.29 | RC110 Single Drum Roller Compactors | WACKER NEUSON |
| A7514 | RC110-Compactor-Smooth drum-A7514 | RC-110 | WNCR1101HHAA00313 | 2019 | 1/1/2020 | 108,040.29 | RC110 Single Drum Roller Compactors | WACKER NEUSON |
| A7625 | RC110-Compactor-Smooth drum-A7625 | RC-110 | WNCR1101CHAA00323 | 2019 | 1/1/2020 | 119,561.32 | RC110 Single Drum Roller Compactors | WACKER NEUSON |
| A7742 | RC110-Compactor-Smooth drum-A7742 | RC-110 | WNCR1101THAA00297 | 2020 | 2/13/2020 | 107,419.29 | RC110 Single Drum Roller Compactors | WACKER NEUSON |
| A7277 | Single Drum Roller RC110 -A7277 | RC-110 | WNCR1101VHAA00307 | 2019 | 1/1/2020 | 117,955.20 | RC110 Single Drum Roller Compactors | WACKER NEUSON |
| A7507 | Single Drum Roller RC110 -A7507 | RC-110 | WNCR1101HHAA00312 | 2019 | 1/1/2020 | 118,576.20 | RC110 Single Drum Roller Compactors | WACKER NEUSON |
| A8029 | Single Drum Roller RC110 w/Roof | RC-110 | WNCR1101PHAA00334 | 2020 | 4/8/2020 | 109,453.77 | RC110 Single Drum Roller Compactors | WACKER NEUSON |
| A5234 | Single Drum Roller RC110 w/Roof-A5234 | RC-110 | WNCR1101CHAA00242 | 2018 | 1/1/2019 | 102,478.90 | RC110 Single Drum Roller Compactors | WACKER NEUSON |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A5366 | Single Drum Roller RC110 w/Roof-A5366 | RC-110 | WNCR1101JHAA00238 | 2018 | 1/1/2018 | 102,478.90 | RC110 Single Drum Roller Compactors | WACKER NEUSON |
| A5725 | Single Drum Roller RC50 -A5725 | RC-50 | WNCR0801LHAA00483 | 2019 | 3/1/2019 | 71,296.21 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A5895 | Single Drum Roller RC50 -A5895 | RC-50 | WNCR0801CHAA00469 | 2019 | 4/1/2019 | 73,438.00 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A5954 | Single Drum Roller RC50 -A5954 | RC-50 | WNCR0801PHAA00488 | 2019 | 4/1/2019 | 71,296.21 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A6048 | Single Drum Roller RC50 -A6048 | RC-50 | WNCR0801KHAA00489 | 2019 | 1/1/2020 | 71,296.21 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A6480 | Single Drum Roller RC50 -A6480 | RC-50 | WNCR0801THAA00506 | 2019 | 1/1/2020 | 69,251.21 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A6490 | Single Drum Roller RC50 -A6490 | RC-50 | WNCR0801JHAA00512 | 2019 | 1/1/2020 | 69,251.21 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A7609 | Single Drum Roller RC50 -A7609 | RC-50 | WNCR0801VHAA00612 | 2019 | 1/1/2020 | 79,156.73 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A7671 | Single Drum Roller RC50 -A7671 | RC-50 | WNCR0801LHAA00600 | 2019 | 1/1/2020 | 78,553.16 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A7728 | Single Drum Roller RC50 -A7728 | RC-50 | WNCR0801KHAA00606 | 2020 | 2/5/2020 | 71,517.58 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A7729 | Single Drum Roller RC50 -A7729 | RC-50 | WNCR0801CHAA00611 | 2020 | 2/5/2020 | 71,517.58 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A5103 | Single Drum Roller RC50 w/RoofCano-A5103 | RC-50 | WNCR0801JHAA00462 | 2018 | 1/1/2019 | 69,269.01 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A5280 | Single Drum Roller RC50 w/RoofCano-A5280 | RC-50 | WNCR0801KHAA00458 | 2018 | 1/1/2019 | 69,269.01 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A3615 | Single Drum Roller RC50-A3615 | RC-50 | WNCR0801CHAA00298 | 2017 | 11/1/2017 | 66,465.00 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A3616 | Single Drum Roller RC50-A3616 | RC-50 | WNCR0801LHAA00290 | 2017 | 11/1/2017 | 66,465.00 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A3654 | Single Drum Roller RC50-A3654 | RC-50 | WNCR0801EHAA00261 | 2017 | 12/1/2017 | 69,260.00 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A3928 | Single Drum Roller RC50-A3928 | RC-50 | WNCR0801HHAA00310 | 2017 | 1/1/2018 | 69,327.50 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A4705 | Single Drum Roller RC50-A4705 | RC-50 | WNCR0801PHAA00409 | 2018 | 1/1/2019 | 67,921.20 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A5076 | Single Drum Roller RC50-A5076 | RC-50 | WNCR0801THAA00442 | 2018 | 1/1/2019 | 67,921.20 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A5257 | Single Drum Roller RC50-A5257 | RC-50 | WNCR0801CHAA00472 | 2018 | 1/1/2019 | 67,921.20 | RC50 Single Drum Roller Compactors | WACKER NEUSON |
| A3552 | Single Drum Soil Compactor RC70-A3552 | RC-70 | WNCR0801CHAA00293 | 2017 | 10/1/2017 | 82,145.00 | RC70 Single Drum Soil Compactor | WACKER NEUSON |
| A3553 | Single Drum Soil Compactor RC70-A3553 | RC-70 | WNCR0801THAA00294 | 2017 | 10/1/2017 | 82,145.00 | RC70 Single Drum Soil Compactor | WACKER NEUSON |
| A3562 | Single Drum Soil Compactor RC70-A3562 | RC-70 | WNCR0801PHAA00295 | 2017 | 11/1/2017 | 82,145.00 | RC70 Single Drum Soil Compactor | WACKER NEUSON |
| A3617 | Single Drum Soil Compactor RC70-A3617 | RC-70 | WNCR0801KHAA00296 | 2017 | 11/1/2017 | 82,145.00 | RC70 Single Drum Soil Compactor | WACKER NEUSON |
| A3639 | Single Drum Soil Compactor RC70-A3639 | RC-70 | WNCR0801JHAA00297 | 2017 | 11/1/2017 | 82,145.00 | RC70 Single Drum Soil Compactor | WACKER NEUSON |
| A3640 | Single Drum Soil Compactor RC70-A3640 | RC-70 | WNCR0801EHAA00292 | 2017 | 11/1/2017 | 82,145.00 | RC70 Single Drum Soil Compactor | WACKER NEUSON |
| A3655 | Single Drum Soil Compactor RC70-A3655 | RC-70 | WNCR0801EHAA00308 | 2017 | 12/1/2017 | 84,940.00 | RC70 Single Drum Soil Compactor | WACKER NEUSON |
| A3927 | Single Drum Soil Compactor RC70-A3927 | RC-70 | WNCR0801PHAA00314 | 2017 | 1/1/2018 | 85,007.50 | RC70 Single Drum Soil Compactor | WACKER NEUSON |
| A4628 | Single Drum Soil Compactor RC70-A4628 | RC-70 | WNCR0801KHAA00332 | 2018 | 1/1/2019 | 83,585.73 | RC70 Single Drum Soil Compactor | WACKER NEUSON |
| A4660 | Single Drum Soil Compactor RC70-A4660 | RC-70 | WNCR0801CHAA00309 | 2018 | 1/1/2019 | 83,585.73 | RC70 Single Drum Soil Compactor | WACKER NEUSON |
| A4749 | Single Drum Soil Compactor RC70-A4749 | RC-70 | WNCR0801AHAA00398 | 2018 | 1/1/2019 | 82,070.73 | RC70 Single Drum Soil Compactor | WACKER NEUSON |
| A6290 | SingleDrumSoil RC70 w/Padfoot-A6290 | RC-70 | WNCR0801CHAA00505 | 2019 | 1/1/2020 | 95,588.26 | RC70 Single Drum Soil Compactor | WACKER NEUSON |
| A7816 | SingleDrumSoil RC70 w/Padfoot-A7816 | RC-70 | WNCR1201THAA00189 | 2019 | 3/1/2020 | 88,058.50 | RC70 Single Drum Soil Compactor | WACKER NEUSON |
| A7817 | SingleDrumSoil RC70 w/Padfoot-A7817 | RC-70 | WNCR1201THAA00192 | 2019 | 3/1/2020 | 88,058.49 | RC70 Single Drum Soil Compactor | WACKER NEUSON |
| A6369 | SingleDrumSoil RC70-A6369 | RC-70 | WNCR0801KHAA00508 | 2019 | 1/1/2020 | 87,011.95 | RC70 Single Drum Soil Compactor | WACKER NEUSON |
| A8058 | Vibration Roller RC70 | RC-70 | WNCR1201CHAA00196 | 2020 | 4/9/2020 | 89,043.54 | RC70 Single Drum Soil Compactor | WACKER NEUSON |
| A8203 | Double Drum Roller RD12A-90 | RD12A-90 | WNCRD12AVPUM02447 | 2020 | 9/1/2020 | 14,813.48 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A6172 | Double Drum Roller RD12A-90, -A6172 | RD12A-90 | WNCRD12ACPUM00860 | 2019 | 1/1/2020 | 13,965.47 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A6175 | Double Drum Roller RD12A-90, -A6175 | RD12A-90 | WNCRD12AKPUM00855 | 2019 | 4/6/2020 | 13,965.47 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A7608 | Double Drum Roller RD12A-90, -A7608 | RD12A-90 | WNCRD12AAPUM02207 | 2019 | 1/1/2020 | 14,524.09 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A7756 | Double Drum Roller RD12A-90, -A7756 | RD12A-90 | WNCRD12ACPUM02102 | 2019 | 2/25/2020 | 14,243.73 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A1295 | Double Drum Roller, RD12A-90 Soild ROPS | RD12A-90 | 5718394 | 2007 | 1/1/2000 | 1,429.67 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A3481 | Double Drum Roller, RD12A-90 Soild ROPS | RD12A-90 | 24406297 | 2017 | 10/1/2017 | 13,079.64 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A3483 | Double Drum Roller, RD12A-90 Soild ROPS | RD12A-90 | 24406300 | 2017 | 10/1/2017 | 13,079.64 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A3484 | Double Drum Roller, RD12A-90 Soild ROPS | RD12A-90 | 24406301 | 2017 | 10/1/2017 | 13,079.64 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A4575 | Double Drum Roller, RD12A-90 Soild ROPS | RD12A-90 | 24459942 | 2018 | 1/1/2019 | 13,174.63 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A4576 | Double Drum Roller, RD12A-90 Soild ROPS | RD12A-90 | 24459951 | 2018 | 1/1/2019 | 13,174.64 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A4577 | Double Drum Roller, RD12A-90 Soild ROPS | RD12A-90 | 24459944 | 2018 | 1/1/2019 | 13,174.64 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A4602 | Double Drum Roller, RD12A-90 Soild ROPS | RD12A-90 | 24462836 | 2018 | 1/1/2019 | 13,322.83 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A4603 | Double Drum Roller, RD12A-90 Soild ROPS | RD12A-90 | 24459954 | 2018 | 1/1/2019 | 12,667.93 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A4609 | Double Drum Roller, RD12A-90 Soild ROPS | RD12A-90 | 24459943 | 2018 | 1/1/2019 | 13,174.65 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A4610 | Double Drum Roller, RD12A-90 Soild ROPS | RD12A-90 | 24459945 | 2018 | 1/1/2019 | 14,456.25 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A4616 | Double Drum Roller, RD12A-90 Soild ROPS | RD12A-90 | 24459941 | 2018 | 1/1/2019 | 13,174.65 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A4617 | Double Drum Roller, RD12A-90 Soild ROPS | RD12A-90 | 24462834 | 2018 | 1/1/2019 | 13,174.64 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A5520 | Double Drum Roller, RD12A-90 Soild ROPS | RD12A-90 | 24456095 | 2019 | 1/1/2019 | 12,819.30 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A5521 | Double Drum Roller, RD12A-90 Soild ROPS | RD12A-90 | 24458284 | 2019 | 1/1/2019 | 12,819.30 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A5522 | Double Drum Roller, RD12A-90 Soild ROPS | RD12A-90 | 24458285 | 2018 | 1/1/2019 | 12,819.30 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A7988 | RD12A-90 Double Drum Roller | RD12A-90 | WNCRD12ALPUM02421 | 2020 | 4/7/2020 | 14,813.48 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A7989 | RD12A-90 Double Drum Roller | RD12A-90 | WNCRD12AAPUM02420 | 2020 | 4/7/2020 | 14,813.49 | RD12A Double Drum R. Compactor | WACKER NEUSON |
| A3397 | Double Drum Roller RD28 | RD28 | WNCR0901HHAA00197 | 2017 | 9/1/2017 | 37,820.00 | RD28 Double Drum Roller Compactor | WACKER NEUSON |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A3945 | Double Drum Roller RD28 | RD28 | WNCR0901AHAA00228 | 2017 | 1/1/2018 | 37,261.67 | RD28 Double Drum Roller Compactor | WACKER NEUSON |
| A3973 | Double Drum Roller RD28 | RD28 | WNCR0901CHAA00221 | 2017 | 2/1/2018 | 37,170.00 | RD28 Double Drum Roller Compactor | WACKER NEUSON |
| A4059 | Double Drum Roller RD28 | RD28 | WNCR0901JHAA00225 | 2018 | 3/1/2018 | 37,927.00 | RD28 Double Drum Roller Compactor | WACKER NEUSON |
| A4060 | Double Drum Roller RD28 | RD28 | WNCR0901CHAA00226 | 2018 | 3/1/2018 | 37,927.00 | RD28 Double Drum Roller Compactor | WACKER NEUSON |
| A8057 | Double Drum Roller RD28-120 | RD28-120 | WNCR0901JHAA00435 | 2020 | 4/9/2020 | 40,770.04 | RD28 Double Drum Roller Compactor | WACKER NEUSON |
| A8226 | Double Drum Roller RD28-120 | RD28-120 | WNCR0901AHAA00441 | 2020 | 9/1/2020 | 40,458.04 | RD28 Double Drum Roller Compactor | WACKER NEUSON |
| A7242 | Double Drum Roller RD28-120 #A7242 | RD28-120 | WNCR0901KHAA00465 | 2019 | 1/1/2020 | 41,349.00 | RD28 Double Drum Roller Compactor | WACKER NEUSON |
| A7243 | Double Drum Roller RD28-120 #A7243 | RD28-120 | WNCR0901HHAA00443 | 2019 | 1/1/2020 | 41,349.00 | RD28 Double Drum Roller Compactor | WACKER NEUSON |
| A7639 | Double Drum Roller RD28-120 #A7639 | RD28-120 | WNCR0901AHAA00472 | 2019 | 1/1/2020 | 40,910.69 | RD28 Double Drum Roller Compactor | WACKER NEUSON |
| A7640 | Double Drum Roller RD28-120 #A7640 | RD28-120 | WNCR0901LHAA00473 | 2019 | 1/1/2020 | 39,829.19 | RD28 Double Drum Roller Compactor | WACKER NEUSON |
| A7957 | BPU2540A - VIBROPLATE | BPU2540A | 11158376 | 2020 | 4/6/2020 | 3,294.07 | Retail - SALES | WACKER NEUSON |
| A7958 | BPU2540A - VIBROPLATE | BPU2540A | 11160720 | 2020 | 4/6/2020 | 3,294.07 | Retail - SALES | WACKER NEUSON |
| A7992 | BPU2540A - VIBROPLATE | BPU2540A | 11182091 | 2020 | 4/7/2020 | 3,277.66 | Retail - SALES | WACKER NEUSON |
| A5687 | BPU2540A - VIBROPLATE #A5687 | BPU2540A | 10948595 | 2019 | 3/5/2019 | 3,221.44 | Retail - SALES | WACKER NEUSON |
| A6007 | BPU2540A - VIBROPLATE #A6007 | BPU2540A | 10981978 | 2019 | 4/9/2019 | 3,237.56 | Retail - SALES | WACKER NEUSON |
| A4470 | BPU2540A - VIBROPLATE SN#10801139 | BPU2540A | 10801139 | 2018 | 4/27/2018 | 3,075.45 | Retail - SALES | WACKER NEUSON |
| A4471 | BPU2540A - VIBROPLATE SN#10814193 | BPU2540A | 10814193 | 2018 | 4/27/2018 | 3,075.45 | Retail - SALES | WACKER NEUSON |
| A4476 | BPU2540A - VIBROPLATE SN#10827855 | BPU2540A | 10827855 | 2018 | 4/27/2018 | 3,075.45 | Retail - SALES | WACKER NEUSON |
| A6745 | BPU2540A- VIBROPLATE | BPU2540a | 11038031 | 2019 | 7/17/2019 | 3,326.41 | Retail - SALES | WACKER NEUSON |
| A5688 | BPU3050A VIBROPLATE-Gasoline:#A5688 | BPU3050A | 10981994 | 2019 | 3/5/2019 | 4,183.14 | Retail - SALES | WACKER NEUSON |
| A5975 | BPU3050A VIBROPLATE-Gasoline:#A5975 | BPU3050A | 10990888 | 2019 | 4/1/2019 | 4,223.32 | Retail - SALES | WACKER NEUSON |
| A5976 | BPU3050A VIBROPLATE-Gasoline:#A5976 | BPU3050A | 10990890 | 2019 | 4/1/2019 | 4,223.32 | Retail - SALES | WACKER NEUSON |
| A8187 | BPU3050A-VIBROPLATE | BPU3050A | 11136431 | 2020 | 4/24/2020 | 4,275.79 | Retail - SALES | WACKER NEUSON |
| A7952 | BPU4045A VIBROPLATE-Gas | BPU4045A | 11143193 | 2020 | 4/6/2020 | 6,634.83 | Retail - SALES | WACKER NEUSON |
| A8663 | BPU4045A VIBROPLATE-Gas | BPU4045A | 11204459 | 2020 | 7/6/2020 | 6,768.57 | Retail - SALES | WACKER NEUSON |
| A9362 | BPU5545A Reversible-Gasoline | BPU5545A | 11332842 | | 5/3/2021 | 7,682.47 | Retail - SALES | WACKER NEUSON |
| A6308 | BV50A-H Back Pack Vibrator-#A6308 | BV50A-H | 24459657 | 2019 | 5/20/2019 | 1,224.32 | Retail - SALES | WACKER NEUSON |
| A6305 | Vibratory Rammer BS60-4As-A6305 | BS60-4As | 11022812 | 2019 | 5/20/2019 | 2,439.86 | Retail - SALES | WACKER NEUSON |
| A7188 | AS50 VibratoryRammer w/Battery & Charger | AS50 | 11111016 | 2019 | 1/1/2020 | 6,119.73 | Vibratory Rammer | WACKER NEUSON |
| A8213 | BS50-4As-Rammer,11" | BS50-4As | 11169016 | 2018 | 6/3/2021 | 1,943.45 | Vibratory Rammer | WACKER NEUSON |
| A8214 | BS50-4As-Rammer,11" | BS50-4As | 11169019 | 2020 | 6/3/2021 | 1,943.45 | Vibratory Rammer | WACKER NEUSON |
| A8215 | BS50-4As-Rammer,11" | BS50-4As | 11169020 | 2020 | 6/3/2021 | 1,943.45 | Vibratory Rammer | WACKER NEUSON |
| A8216 | BS50-4As-Rammer,11" | BS50-4As | 11169021 | 2020 | 6/3/2021 | 1,943.45 | Vibratory Rammer | WACKER NEUSON |
| A5683 | BS60 4As RAMER 11"-A5683 | BS60-4As | 10977836 | 2019 | 3/1/2019 | 2,457.38 | Vibratory Rammer | WACKER NEUSON |
| A8956 | BS60-4As Vibratory Rammer | BS60-4As | 11203596 | 2020 | 9/3/2020 | 2,489.65 | Vibratory Rammer | WACKER NEUSON |
| A7983 | Rammer Hand Held - BS50 | BS50-4AS | 10928721 | 2020 | 4/7/2020 | 1,935.56 | Vibratory Rammer | WACKER NEUSON |
| A6302 | Vibratory Rammer BS50-4A-#A6302 | BS50-4As | 11026763 | 2019 | 11/16/2020 | 1,880.42 | Vibratory Rammer | WACKER NEUSON |
| A6469 | Vibratory Rammer BS50-4A-#A6469 | BS50-4As | 11038396 | 2019 | 5/6/2020 | 1,880.42 | Vibratory Rammer | WACKER NEUSON |
| A1733 | Vibratory Rammer BS50-4As #A1733 | BS50-4As Plastic Shoe | 24225758 | 2015 | 3/17/2015 | 1,886.35 | Vibratory Rammer | WACKER NEUSON |
| A5107 | Vibratory Rammer BS50-4As-#A5107 | BS50-4As | 10958291 | 2018 | 1/1/2019 | 1,955.64 | Vibratory Rammer | WACKER NEUSON |
| A5118 | Vibratory Rammer BS50-4As-#A5118 | BS50-4As | 10958289 | 2018 | 1/1/2019 | 1,998.55 | Vibratory Rammer | WACKER NEUSON |
| A4445 | Vibratory Rammer BS50-4As-A4445 | BS50-4As | 10878562 | 2018 | 7/1/2018 | 2,095.52 | Vibratory Rammer | WACKER NEUSON |
| A7808 | Vibratory Rammer BS60-4A-A7808 | BS60-4As | 11118789 | 2020 | 12/1/2020 | 2,439.86 | Vibratory Rammer | WACKER NEUSON |
| A8204 | Vibratory Rammer BS60-4As | BS60-4As | 11038609 | 2020 | 10/19/2020 | 2,522.03 | Vibratory Rammer | WACKER NEUSON |
| A8217 | Vibratory Rammer BS60-4As | BS60-4As | 10915584 | 2020 | 6/3/2021 | 2,522.03 | Vibratory Rammer | WACKER NEUSON |
| A8205 | Vibratory Rammer BS60-4As | BS60-4As | 11038610 | 2020 | 6/3/2021 | 2,522.03 | Vibratory Rammer | WACKER NEUSON |
| A8206 | Vibratory Rammer BS60-4As | BS60-4As | 11038611 | 2020 | 6/3/2021 | 2,522.03 | Vibratory Rammer | WACKER NEUSON |
| A4082 | Vibratory Rammer BS60-4As-A4082 | BS60-4As Plastic Shoe | 24281999 | 2018 | 3/1/2018 | 1,912.58 | Vibratory Rammer | WACKER NEUSON |
| A5970 | Vibratory Rammer BS60-4As-A5970 | BS60-4As | 11008092 | 2019 | 4/1/2019 | 2,439.86 | Vibratory Rammer | WACKER NEUSON |
| A5973 | Vibratory Rammer BS60-4As-A5973 | BS60-4As | 11008095 | 2019 | 8/26/2020 | 2,439.86 | Vibratory Rammer | WACKER NEUSON |
| A6257 | Vibratory Rammer BS60-4As-A6257 | BS60-4As | 10999829 | 2019 | 2/13/2020 | 2,439.86 | Vibratory Rammer | WACKER NEUSON |
| A6306 | Vibratory Rammer BS60-4As-A6306 | BS60-4As | 11022813 | 2019 | 9/2/2020 | 2,439.86 | Vibratory Rammer | WACKER NEUSON |
| A6307 | Vibratory Rammer BS60-4As-A6307 | BS60-4As | 11022814 | 2019 | 1/1/2020 | 2,439.86 | Vibratory Rammer | WACKER NEUSON |
| A6467 | Vibratory Rammer BS60-4As-A6467 | BS60-4As | 11026862 | 2019 | 1/19/2021 | 2,531.42 | Vibratory Rammer | WACKER NEUSON |
| A6468 | Vibratory Rammer BS60-4As-A6468 | BS60-4As | 11026863 | 2019 | 7/21/2020 | 2,439.86 | Vibratory Rammer | WACKER NEUSON |
| A7701 | Vibratory Rammer BS60-4As-A7701 | BS60-4As | 10948176 | 2020 | 10/14/2020 | 2,456.11 | Vibratory Rammer | WACKER NEUSON |
| A6176 | RTLx-SC3 Trench Roller#A6176 | RTLx-SC3 | 24483851 | 2019 | 6/1/2020 | 28,818.84 | Vibratory Roller Trench | WACKER NEUSON |
| A6177 | RTLx-SC3 Trench Roller#A6177 | RTLx-SC3 | 24483852 | 2019 | 1/1/2020 | 28,818.84 | Vibratory Roller Trench | WACKER NEUSON |
| A6178 | RTLx-SC3 Trench Roller#A6178 | RTLx-SC3 | 24485996 | 2019 | 4/12/2021 | 28,818.84 | Vibratory Roller Trench | WACKER NEUSON |
| A6179 | RTLx-SC3 Trench Roller#A6179 | RTLx-SC3 | 24485998 | 2019 | 1/1/2020 | 28,818.84 | Vibratory Roller Trench | WACKER NEUSON |

| A6180 | RTLx-SC3 Trench Roller# A6180 | RTLx-SC3 | 24485999 | 2019 | 1/1/2020 | 28,818.84 | Vibratory Roller Trench | WACKER NEUSON |
| A6181 | RTLx-SC3 Trench Roller# A6181 | RTLx-SC3 | 24486001 | 2019 | 1/1/2020 | 28,818.84 | Vibratory Roller Trench | WACKER NEUSON |
| A6470 | RTLx-SC3 Trench Roller# A6470 | RTLx-SC3 | 24483243 | 2019 | 6/26/2020 | 29,803.64 | Vibratory Roller Trench | WACKER NEUSON |
| A6471 | RTLx-SC3 Trench Roller# A6471 | RTLx-SC3 | 24483248 | 2019 | 10/29/2020 | 29,803.63 | Vibratory Roller Trench | WACKER NEUSON |
| A7599 | RTLx-SC3 Trench Roller# A7599 | RTLx-SC3 | 24488871 | 2019 | 1/7/2021 | 28,967.17 | Vibratory Roller Trench | WACKER NEUSON |
| A7601 | RTLx-SC3 Trench Roller# A7601 | RTLx-SC3 | 24489504 | 2019 | 5/1/2020 | 28,967.17 | Vibratory Roller Trench | WACKER NEUSON |
| A7602 | RTLx-SC3 Trench Roller# A7602 | RTLx-SC3 | 24494414 | 2019 | 9/11/2020 | 28,967.17 | Vibratory Roller Trench | WACKER NEUSON |
| A7603 | RTLx-SC3 Trench Roller# A7603 | RTLx-SC3 | 24494420 | 2019 | 5/1/2020 | 28,967.19 | Vibratory Roller Trench | WACKER NEUSON |
| A8186 | BPU3050A-VIBROPLATE | BPU3050A | 11136424 | 2020 | 4/24/2020 | 4,275.79 | Retail - SALES | WACKER NEUSON |
| A7804 | VP1550Aw Single Direction Vibratory Plat | VP1550Aw | 11130412 | 2020 | 2/28/2020 | 1,203.82 | Retail - SALES | WACKER NEUSON |
| | | | | | | **5,368,615.31** | | |

| A number | Name | Model | S/N | ModelYear | PurchaseDate | OEC | Category | Manufacturer |
|---|---|---|---|---|---|---|---|---|
| A8922 | BigBlue400PRO | BB400PRO | 7LT1A1019LA001213 - NA300765R | 2021 | 8/11/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8923 | BigBlue400PRO | BB400PRO | 7LT1A1018LA001218 - NA300760R | 2021 | 8/11/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8924 | BigBlue400PRO | BB400PRO | 7LT1A1019LA001230 - NA300769R | 2021 | 8/11/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8925 | BigBlue400PRO | BB400PRO | 7LT1A1010LA001231 - NA300258R | 2021 | 8/11/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8926 | BigBlue400PRO | BB400PRO | 7LT1A1011LA001223 - NA300038R | 2021 | 8/11/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8927 | BigBlue400PRO | BB400PRO | 7LT1A1017LA001212 - NA300766R | 2021 | 8/11/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8928 | BigBlue400PRO | BB400PRO | 7LT1A1010LA001214 - NA300764R | 2021 | 8/11/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8929 | BigBlue400PRO | BB400PRO | 7LT1A1012LA001215 - NA300763R | 2021 | 8/11/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8938 | BigBlue400PRO | BB400PRO | 7LT1A101XLA001219 - NA300032R | 2021 | 8/12/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8939 | BigBlue400PRO | BB400PRO | 7LT1A1016LA001220 - NA300035R | 2021 | 8/12/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8941 | BigBlue400PRO | BB400PRO | 7LT1A1017LA001226 - NA300034R | 2021 | 8/12/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8942 | BigBlue400PRO | BB400PRO | 7LT1A1019LA001227 - NA300040R | 2021 | 8/12/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8943 | BigBlue400PRO | BB400PRO | 7LT1A1010LA001228 - NA300033R | 2021 | 8/12/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8944 | BigBlue400PRO | BB400PRO | 7LT1A1012LA001229 - NA300039R | 2021 | 8/12/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8723 | BigBlue400PRO | BB400PRO | 7LT1A1013LA001224 - NA300767R | 2021 | 8/13/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8724 | BigBlue400PRO | BB400PRO | 7LT1A1015LA001225 - NA290627R | 2021 | 8/13/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8949 | BigBlue400PRO | BB400PRO | 7LT1A1012LA001232 - NA300257R | 2021 | 8/14/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8950 | BigBlue400PRO | BB400PRO | 7LT1A101 4LA001233 - NA300252R | 2021 | 8/14/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8964 | BigBlue400PRO | BB400PRO | 7LT1A1018LA001221 - NA300037R | 2021 | 8/25/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8965 | BigBlue400PRO | BB400PRO | 7LT1A101XLA001222 -NA300036R | 2021 | 8/25/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A8967 | BigBlue400PRO | BB400PRO | 7LT1A01XLA001236 - NA330277R | 2021 | 8/25/2020 | 14,122.33 | Boom Welders | Miller Electric |
| A2056 | Miller Sky Welder | | MF 290083G | 2015 | 11/7/2016 | 0.00 | Boom Welders | JLG |
| A2069 | Miller Sky Welder | | MF 330178G | 2015 | 11/10/2015 | 0.00 | Boom Welders | JLG |
| A5562 | Miller Sky Welder | 280A | MJ300089G | 2019 | 2/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5563 | Miller Sky Welder | 280A | MJ370271G | 2019 | 2/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5564 | Miller Sky Welder | 280A | MJ430127G | 2019 | 2/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5565 | Miller Sky Welder | 280A | MJ340035G | 2019 | 2/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5566 | Miller Sky Welder | 280A | MJ340032G | 2019 | 2/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5567 | Miller Sky Welder | 280A | MJ240194G | 2019 | 2/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5568 | Miller Sky Welder | 280A | MJ370268G | 2019 | 2/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5569 | Miller Sky Welder | 280A | MJ430129G | 2019 | 2/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5613 | Miller Sky Welder | 280A | MJ380006G | 2019 | 2/18/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5614 | Miller Sky Welder | 280A | MJ430136G | 2019 | 2/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5615 | Miller Sky Welder | 280A | MJ380008G | 2019 | 2/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5617 | Miller Sky Welder | 280A | MJ430145G | 2019 | 2/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5618 | Miller Sky Welder | 280A | MJ430121G | 2019 | 2/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5619 | Miller Sky Welder | 280A | MJ300049G | 2019 | 2/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5620 | Miller Sky Welder | 280A | MJ430134G | 2019 | 2/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5621 | Miller Sky Welder | 280A | MJ430141G | 2019 | 2/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A6002 | Miller Sky Welder | 280A | MK020099G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A6003 | Miller Sky Welder | 280A | MJ510150G | 2019 | 4/9/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5930 | Miller Sky Welder | 280A | MK010392G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5931 | Miller Sky Welder | 280A | MK010393G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5932 | Miller Sky Welder | 280A | MK020074G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5933 | Miller Sky Welder | 280A | MK010286G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5934 | Miller Sky Welder | 280A | MK012395G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5935 | Miller Sky Welder | 280A | MK010389G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5936 | Miller Sky Welder | 280A | MK010396G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5937 | Miller Sky Welder | 280A | MK010398G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5938 | Miller Sky Welder | 280A | MK010397G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5939 | Miller Sky Welder | 280A | MK020071G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A5940 | Miller Sky Welder | 280A | MK240195G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A6029 | Miller Sky Welder | 280A | MJ510173G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A6030 | Miller Sky Welder | 280A | MK020116G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A6031 | Miller Sky Welder | 280A | MK020115G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |

| A6032 | Miller Sky Welder | 280A | MK020106G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
|---|---|---|---|---|---|---|---|---|
| A6033 | Miller Sky Welder | 280A | MK010391G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A6034 | Miller Sky Welder | 280A | MK020108G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A6035 | Miller Sky Welder | 280A | MK020112G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A6036 | Miller Sky Welder | 280A | MK020111G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A6004 | Miller Sky Welder | 280A | MK020104G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A6005 | Miller Sky Welder | 280A | MK020103G | 2019 | 4/1/2019 | 2,355.00 | Boom Welders | Miller Electric |
| A6872 | Miller Sky Welder | 280A | MK120186G | 2019 | 8/1/2019 | 2,687.63 | Boom Welders | Miller Electric |
| A6873 | Miller Sky Welder | 280A | MK160193G | 2019 | 8/1/2019 | 2,687.63 | Boom Welders | Miller Electric |
| A7289 | Miller Sky Welder | SkyWelder | MK180198G | 2019 | 10/21/2019 | 0.00 | Boom Welders | JLG |
| A7310 | Miller Sky Welder | SkyWelder | MK060140G | 2019 | 10/25/2019 | 0.00 | Boom Welders | JLG |
| A7311 | Miller Sky Welder | SkyWelder | MK1702370G | 2019 | 10/25/2019 | 0.00 | Boom Welders | JLG |
| A7312 | Miller Sky Welder | SkyWelder | MK060094G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7313 | Miller Sky Welder | SkyWelder | MK160166G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7314 | Miller Sky Welder | SkyWelder | MK170226G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7315 | Miller Sky Welder | SkyWelder | MK160163G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7316 | Miller Sky Welder | SkyWelder | MK140040G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7317 | Miller Sky Welder | SkyWelder | MK170254G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7318 | Miller Sky Welder | SkyWelder | MK170224G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7319 | Miller Sky Welder | SkyWelder | MK180028G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7320 | Miller Sky Welder | SkyWelder | MK170342G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7322 | Miller Sky Welder | SkyWelder | MK120194G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7323 | Miller Sky Welder | SkyWelder | MK170239Gers | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7324 | Miller Sky Welder | SkyWelder | MK060089G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7325 | Miller Sky Welder | SkyWelder | MK170322G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7326 | Miller Sky Welder | SkyWelder | MK160179G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7327 | Miller Sky Welder | SkyWelder | MK170312G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7328 | Miller Sky Welder | SkyWelder | MK170228G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7329 | Miller Sky Welder | SkyWelder | MK060093G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7330 | Miller Sky Welder | SkyWelder | MK120196G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7331 | Miller Sky Welder | SkyWelder | MK170304G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7332 | Miller Sky Welder | SkyWelder | MK170305G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7333 | Miller Sky Welder | SkyWelder | MK170220G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7334 | Miller Sky Welder | SkyWelder | MK170338G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7335 | Miller Sky Welder | SkyWelder | MK180000G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7336 | Miller Sky Welder | SkyWelder | MK180005G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7337 | Miller Sky Welder | SkyWelder | MK170333G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7338 | Miller Sky Welder | SkyWelder | MK170321G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7339 | Miller Sky Welder | SkyWelder | MK180020G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7340 | Miller Sky Welder | SkyWelder | MK170345G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7341 | Miller Sky Welder | SkyWelder | MK180021G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7342 | Miller Sky Welder | SkyWelder | MK180014G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7343 | Miller Sky Welder | SkyWelder | MK180019G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7344 | Miller Sky Welder | SkyWelder | MK180015G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7345 | Miller Sky Welder | SkyWelder | MK180010G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7346 | Miller Sky Welder | SkyWelder | MK180199G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7347 | Miller Sky Welder | SkyWelder | MK180204G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7348 | Miller Sky Welder | SkyWelder | MK180202G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7349 | Miller Sky Welder | SkyWelder | MK180205G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7350 | Miller Sky Welder | SkyWelder | MK180203G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7351 | Miller Sky Welder | SkyWelder | MK170311G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7352 | Miller Sky Welder | SkyWelder | MK170217G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7353 | Miller Sky Welder | SkyWelder | MK170244G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7354 | Miller Sky Welder | SkyWelder | MK170314G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7355 | Miller Sky Welder | SkyWelder | MK060099G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7356 | Miller Sky Welder | SkyWelder | MK060091G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |
| A7357 | Miller Sky Welder | SkyWelder | MK160279G | 2019 | 10/28/2019 | 0.00 | Boom Welders | JLG |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A7748 | Miller Sky Welder | CST-280 | MK160173G | 2020 | 2/21/2020 | 0.00 | Boom Welders | Miller Electric |
| A7941 | Miller Sky Welder | CST-280 | MK170235G | 2019 | 4/2/2020 | 0.00 | Boom Welders | Miller Electric |
| A8192 | Miller Sky Welder | CST-280 | MK170227G | 2019 | 4/29/2020 | 0.00 | Boom Welders | Miller Electric |
| A9261 | Miller Sky Welder | CST-280 | MK170318G | | 1/7/2021 | 0.00 | Boom Welders | Miller Electric |
| A9262 | Miller Sky Welder | CST-280 | MK140030G | | 1/7/2021 | 0.00 | Boom Welders | Miller Electric |
| A9263 | Miller Sky Welder | CST-280 | MK170232G | | 1/7/2021 | 0.00 | Boom Welders | Miller Electric |
| A9264 | Miller Sky Welder | CST-280 | MK180213G | | 1/7/2021 | 0.00 | Boom Welders | Miller Electric |
| A9265 | Miller Sky Welder | CST-280 | MK140025G | | 1/7/2021 | 0.00 | Boom Welders | Miller Electric |
| A9266 | Miller Sky Welder | CST-280 | MK170218G | | 1/7/2021 | 0.00 | Boom Welders | Miller Electric |
| A9267 | Miller Sky Welder | CST-280 | MK140027G | | 1/7/2021 | 0.00 | Boom Welders | Miller Electric |
| A9268 | Miller Sky Welder | CST-280 | MK170317G | | 1/7/2021 | 0.00 | Boom Welders | Miller Electric |
| A9269 | Miller Sky Welder | CST-280 | MK170237G | | 1/7/2021 | 0.00 | Boom Welders | Miller Electric |
| A9270 | Miller Sky Welder | CST-280 | MK060155G | | 1/7/2021 | 0.00 | Boom Welders | Miller Electric |
| A9271 | Miller Sky Welder | CST-280 | MK060098G | | 1/7/2021 | 0.00 | Boom Welders | Miller Electric |
| A9272 | Miller Sky Welder | CST-280 | MK180041G | | 1/7/2021 | 0.00 | Boom Welders | Miller Electric |
| A9367 | Miller Sky Welder | CST-280 | MJ380012G | | 5/7/2021 | 0.00 | Boom Welders | Miller Electric |
| A7968 | Generator GP5600A | GP5600A | 24438560 | 2020 | 9/17/2020 | 1,381.49 | Generators Portable Wacker Neuson |
| A2783 | Generator GP5600A w/Wheel Kit-#A2783 | GP5600A w/Wheel Kit | 24365084 | 2017 | 3/1/2017 | 1,532.56 | Generators Portable WACKER NEUSON |
| A2786 | Generator GP5600A w/Wheel Kit-#A2786 | GP5600A w/Wheel Kit | 24365087 | 2017 | 3/1/2017 | 1,532.56 | Generators Portable WACKER NEUSON |
| A2788 | Generator GP5600A w/Wheel Kit-#A2788 | GP5600A w/Wheel Kit | 24365101 | 2016 | 3/1/2017 | 1,532.56 | Generators Portable WACKER NEUSON |
| A5039 | Generator GP5600A-#A5039 | GP5600A | 20288714 | | 11/1/2018 | 1,555.30 | Generators Portable Wacker Neuson |
| A6684 | Generator GP5600A-#A6684 | GP5600A | 24348668 | 2017 | 7/1/2019 | 1,555.30 | Generators Portable Wacker Neuson |
| A6690 | Generator GP5600A-#A6690 | GP5600A | 24348666 | 2017 | 7/1/2019 | 1,555.30 | Generators Portable Wacker Neuson |
| A6785 | Generator GP5600A-#A6785 | GP5600A | 20288715 | | 7/1/2019 | 1,555.30 | Generators Portable Wacker Neuson |
| A6786 | Generator GP5600A-#A6786 | GP5600A | 20288717 | | 7/1/2019 | 1,555.30 | Generators Portable Wacker Neuson |
| A4400 | Generator GP5600A-A4400 | GP5600A | 24348667 | 2017 | 7/1/2018 | 1,555.30 | Generators Portable Wacker Neuson |
| A6597 | Generator GP5600A-A6597 | GP5600A | 24352442 | 2017 | 1/1/2020 | 1,555.30 | Generators Portable Wacker Neuson |
| A6736 | Generator GP5600A-A6736 | GP5600A | 24343249 | 2017 | 7/1/2019 | 1,555.30 | Generators Portable Wacker Neuson |
| A6767 | Generator GP5600A-A6767 | GP5600A | 20288716 | | 7/1/2019 | 1,555.30 | Generators Portable Wacker Neuson |
| A9303 | Generator GP5600A-SN#24343252 | GP5600A | 24343252 | 2017 | 3/16/2021 | 1,555.30 | Generators Portable Wacker Neuson |
| A4649 | Generator GP6600A- A4649 | GP6600A | 24405548 | | 9/30/2017 | 2,103.02 | Generators Portable Wacker Neuson |
| A4737 | Generator GP6600A-#A4737 | GP6600A | 24370201 | | 9/1/2018 | 2,021.01 | Generators Portable Wacker Neuson |
| A5793 | Generator GP6600A-#A5793 | GP6600A | 24438850 | 2019 | 5/13/2020 | 2,095.80 | Generators Portable Wacker Neuson |
| A4418 | Generator GP6600A-A4418 | GP6600A | 24390381 | | 9/30/2017 | 2,103.02 | Generators Portable Wacker Neuson |
| A4650 | Generator GP6600A-A4650 | GP6600A | 24405543 | | 9/30/2017 | 2,103.02 | Generators Portable Wacker Neuson |
| A4738 | Generator GP6600A-A4738 | GP6600A | 24370204 | | 9/1/2018 | 2,021.01 | Generators Portable Wacker Neuson |
| A4739 | Generator GP6600A-A4739 | GP6600A | 24370200 | | 9/1/2018 | 2,021.01 | Generators Portable Wacker Neuson |
| A5044 | Generator GP6600A-A5044 | GP6600A | 24370202 | | 11/1/2018 | 2,021.01 | Generators Portable Wacker Neuson |
| A7206 | Generator GP6600A-A7206 | GP6600A | 24370203 | | 9/24/2019 | 2,021.01 | Generators Portable Wacker Neuson |
| A9036 | Generator GP6600A-SN#24370199 | GP6600A | 24370199 | | 9/18/2020 | 2,021.01 | Generators Portable Wacker Neuson |
| A5610 | Generator GP5S600A-#A5610 | GP5S600A | 24377689 | 2017 | 5/11/2021 | 3,626.10 | Generators Portable Wacker Neuson |
| A4978 | Generator GP5S600A-A4978 | GP5S600A | 24377688 | 2017 | 10/1/2018 | 1,813.05 | Generators Portable Wacker Neuson |
| A9281 | Generator GP5S600A-SN#24391006 | GP5S600A | 24391006 | 2017 | 2/1/2021 | 2,103.02 | Generators Portable Wacker Neuson |
| A1749 | Generator-GP5600:A1749 | GP5600 | 24233122 | 2015 | 3/18/2019 | 1,488.15 | Generators Portable WACKER NEUSON |
| A1750 | Generator-GP5600:A1750 | GP5600 | 24233123 | 2015 | 3/18/2015 | 1,488.15 | Generators Portable WACKER NEUSON |
| A2478 | Generator-GP5600:A2478 | GP5600 | 24335690 | 2015 | 10/1/2016 | 1,422.55 | Generators Portable WACKER NEUSON |
| A2479 | Generator-GP9700:A2479 | GP9700 | 24336788 | 2015 | 10/1/2016 | 2,630.78 | Generators Portable WACKER NEUSON |
| A8017 | Generators - GP6600A | GP6600A | 24442730 | 2020 | 5/13/2020 | 1,586.05 | Generators Portable Wacker Neuson |
| A8018 | Generators - GP6600A | GP6600A | 24442731 | 2020 | 5/13/2020 | 1,586.05 | Generators Portable Wacker Neuson |
| A8208 | Generators - GP6600A | GP6600A | 24438340 | 2020 | 10/20/2020 | 1,599.49 | Generators Portable Wacker Neuson |
| A7973 | Generators - GP6600A | GP6600A | 24442735 | 2020 | 1/21/2021 | 1,593.99 | Generators Portable Wacker Neuson |
| A6909 | GPSi4300-Generator Inverter-A6909 | GPSi4300 | 20273817 | | 9/1/2019 | 2,050.30 | Generators Portable Wacker Neuson |
| A6910 | GPSi4300-Generator Inverter-A6910 | GPSi4300 | 24239706 | | 9/1/2019 | 2,050.30 | Generators Portable Wacker Neuson |
| A8902 | BigBlue800 - Miller | BigBlue800 | 14DSB0517LC000832 - NA290610R | 2021 | 7/29/2020 | 29,901.15 | Generators Towable Miller Electric |
| A8903 | BigBlue800 - Miller | BigBlue800 | 14DSB0519LC000833 - NA290629R | 2021 | 7/29/2020 | 29,901.15 | Generators Towable Miller Electric |
| A8719 | BigBlue800 - Miller | BigBlue800 | 14DSB0513LC000830 - NA300273R | 2021 | 8/1/2020 | 29,901.15 | Generators Towable Miller Electric |
| A8904 | BigBlue800 - Miller | BigBlue800 | 14DSB0517LC000829 - NA300188R | 2021 | 7/31/2020 | 30,951.20 | Generators Towable Miller Electric |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A8905 | BigBlue800 - Miller | BigBlue800 | 14DSB0513LC000827 - NA300136R | 2021 | | 8/4/2020 | 29,901.15 | Generators Towable Miller Electric |
| A8906 | BigBlue800 - Miller | BigBlue800 | 14DSB051LC0500828 - NA300187R | 2021 | | 8/4/2020 | 29,901.15 | Generators Towable Miller Electric |
| A4598 | G100 Generator/w trailer-#A4598 | G100 | 24459935 | 2018 | | 1/1/2019 | 51,594.34 | Generators Towable Wacker Neuson |
| A4630 | G100 Generator/w trailer-#A4630 | G100 | 24460119 | 2018 | | 1/1/2019 | 54,176.84 | Generators Towable Wacker Neuson |
| A5085 | G100 Generator/w trailer-#A5085 | G100 | 24458453 | 2018 | | 1/1/2019 | 51,594.34 | Generators Towable Wacker Neuson |
| A7743 | G100 Generator/w trailer-#A7743 | G100 | 24511369 | 2020 | | 2/13/2020 | 54,441.77 | Generators Towable Wacker Neuson |
| A8059 | G150-Standard T4iF w/Trailer | G150 | 24511378 | 2019 | | 4/9/2020 | 81,237.26 | Generators Towable Wacker Neuson |
| A8193 | G150-Standard T4iF w/Trailer BER | G150 | 24519240 | 2020 | | 4/30/2020 | 81,492.26 | Generators Towable Wacker Neuson |
| A6813 | G150-Standard T4iF w/Trailer-#A6813 | G150 | 24502251 | 2019 | | 1/1/2020 | 80,642.24 | Generators Towable Wacker Neuson |
| A6971 | G25 Gene,20KW Tier 4 w/Trailer NoBrakes | G25 | 24488914 | 2019 | | 1/1/2020 | 19,896.19 | Generators Towable Wacker Neuson |
| A6972 | G25 Gene,20KW Tier 4 w/Trailer NoBrakes | G25 | 24491348 | 2019 | | 1/1/2020 | 19,896.19 | Generators Towable Wacker Neuson |
| A6973 | G25 Gene,20KW Tier 4 w/Trailer NoBrakes | G25 | 24496536 | 2019 | | 1/1/2020 | 19,896.19 | Generators Towable Wacker Neuson |
| A6974 | G25 Gene,20KW Tier 4 w/Trailer NoBrakes | G25 | 24497004 | 2019 | | 1/1/2020 | 19,896.19 | Generators Towable Wacker Neuson |
| A6975 | G25 Gene,20KW Tier 4 w/Trailer NoBrakes | G25 | 24497005 | 2019 | | 1/1/2020 | 19,896.19 | Generators Towable Wacker Neuson |
| A6332 | G25 Generator, 20KW Tier 4 | G25 | 24493555 | 2019 | | 1/1/2020 | 20,229.50 | Generators Towable Wacker Neuson |
| A6947 | G25 Generator, 20KW Tier 4 | G25 | 24488237 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6948 | G25 Generator, 20KW Tier 4 | G25 | 24488244 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6949 | G25 Generator, 20KW Tier 4 | G25 | 24490329 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6950 | G25 Generator, 20KW Tier 4 | G25 | 24496539 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6951 | G25 Generator, 20KW Tier 4 | G25 | 24494955 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6952 | G25 Generator, 20KW Tier 4 | G25 | 24501978 | 2019 | | 1/1/2020 | 22,083.95 | Generators Towable Wacker Neuson |
| A6953 | G25 Generator, 20KW Tier 4 | G25 | 24501979 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6954 | G25 Generator, 20KW Tier 4 | G25 | 24501980 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6955 | G25 Generator, 20KW Tier 4 | G25 | 24501982 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6956 | G25 Generator, 20KW Tier 4 | G25 | 24501983 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6957 | G25 Generator, 20KW Tier 4 | G25 | 24501984 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6958 | G25 Generator, 20KW Tier 4 | G25 | 24505449 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6959 | G25 Generator, 20KW Tier 4 | G25 | 24494954 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6960 | G25 Generator, 20KW Tier 4 | G25 | 24501981 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6961 | G25 Generator, 20KW Tier 4 | G25 | 24505448 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6962 | G25 Generator, 20KW Tier 4 | G25 | 24483433 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6963 | G25 Generator, 20KW Tier 4 | G25 | 24491351 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6964 | G25 Generator, 20KW Tier 4 | G25 | 24491711 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6965 | G25 Generator, 20KW Tier 4 | G25 | 24491712 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6966 | G25 Generator, 20KW Tier 4 | G25 | 24494311 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6967 | G25 Generator, 20KW Tier 4 | G25 | 24494314 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6968 | G25 Generator, 20KW Tier 4 | G25 | 24494946 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6969 | G25 Generator, 20KW Tier 4 | G25 | 24494948 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A6970 | G25 Generator, 20KW Tier 4 | G25 | 24502304 | 2019 | | 1/1/2020 | 20,605.01 | Generators Towable Wacker Neuson |
| A6985 | G25 Generator, 20KW Tier 4 | G25 | 24491610 | 2019 | | 1/1/2020 | 20,604.98 | Generators Towable Wacker Neuson |
| A7275 | G25 Generator, 20KW Tier 4 | G25 | 24491714 | 2019 | | 1/1/2020 | 20,499.82 | Generators Towable Wacker Neuson |
| A7276 | G25 Generator, 20KW Tier 4 | G25 | 24488250 | 2019 | | 1/1/2020 | 20,499.82 | Generators Towable Wacker Neuson |
| A2894 | G50-Standard T4F w/Trailer-#A2894 | G50 | 24380660 | 2017 | | 6/1/2017 | 25,114.84 | Generators Towable Wacker Neuson |
| A2895 | G50-Standard T4F w/Trailer-#A2895 | G50 | 24382065 | 2017 | | 6/1/2017 | 25,114.84 | Generators Towable Wacker Neuson |
| A3345 | G50-Standard T4F w/Trailer-#A3345 | G50 | 24396972 | 2017 | | 9/1/2017 | 26,481.09 | Generators Towable Wacker Neuson |
| A4045 | G50-Standard T4F w/Trailer-#A4045 | G50 | 24380657 | 2017 | | 3/1/2018 | 25,114.84 | Generators Towable Wacker Neuson |
| A4597 | G50-Standard T4F w/Trailer-#A4597 | G50 | 24459238 | 2018 | | 1/1/2019 | 26,806.21 | Generators Towable Wacker Neuson |
| A5042 | G50-Standard T4F w/Trailer-#A5042 | G50 | 24469894 | 2018 | | 1/1/2019 | 28,518.39 | Generators Towable Wacker Neuson |
| A5043 | G50-Standard T4F w/Trailer-#A5043 | G50 | 24469893 | 2018 | | 1/1/2019 | 28,056.21 | Generators Towable Wacker Neuson |
| A5074 | G50-Standard T4F w/Trailer-#A5074 | G50 | 24471133 | 2018 | | 1/1/2019 | 28,306.21 | Generators Towable Wacker Neuson |
| A5075 | G50-Standard T4F w/Trailer-#A5075 | G50 | 24474316 | 2018 | | 1/1/2019 | 31,940.99 | Generators Towable Wacker Neuson |
| A6976 | G50-Standard T4F w/Trailer-#A6976 | G50 | 24497031 | 2019 | | 1/1/2020 | 27,608.75 | Generators Towable Wacker Neuson |
| A6977 | G50-Standard T4F w/Trailer-#A6977 | G50 | 24507249 | 2019 | | 1/1/2020 | 27,608.75 | Generators Towable Wacker Neuson |
| A6978 | G50-Standard T4F w/Trailer-#A6978 | G50 | 24491747 | 2019 | | 1/1/2020 | 27,608.75 | Generators Towable Wacker Neuson |
| A6979 | G50-Standard T4F w/Trailer-#A6979 | G50 | 24494982 | 2019 | | 1/1/2020 | 27,608.75 | Generators Towable Wacker Neuson |
| A6980 | G50-Standard T4F w/Trailer-#A6980 | G50 | 24494292 | 2019 | | 1/1/2020 | 27,608.75 | Generators Towable Wacker Neuson |
| A6981 | G50-Standard T4F w/Trailer-#A6981 | G50 | 24507892 | 2019 | | 1/1/2020 | 27,608.75 | Generators Towable Wacker Neuson |

| ID | Description | Model | Serial | Year | Date | Value | Category | | Manufacturer |
|---|---|---|---|---|---|---|---|---|---|
| A6982 | G50-Standard T4F w/Trailer-#A6982 | G50 | 24507893 | 2019 | 1/1/2020 | 27,608.75 | Generators Towable | Wacker Neuson |
| A6983 | G50-Standard T4F w/Trailer-#A6983 | G50 | 24507896 | 2019 | 1/1/2020 | 27,608.75 | Generators Towable | Wacker Neuson |
| A6984 | G50-Standard T4F w/Trailer-#A6984 | G50 | 24507895 | 2019 | 1/1/2020 | 27,608.75 | Generators Towable | Wacker Neuson |
| A7271 | G50-Standard T4F w/Trailer-#A7271 | G50 | 24493578 | 2019 | 1/1/2020 | 27,608.75 | Generators Towable | Wacker Neuson |
| A5486 | G70 Generator/w trailer (Config)-#A5486 | G70 | WNCGMM01LPUM00504 | 2019 | 1/1/2019 | 43,413.58 | Generators Towable | Wacker Neuson |
| A5487 | G70 Generator/w trailer (Config)-#A5487 | G70 | WNCGMM01EPUM00506 | 2019 | 1/1/2019 | 43,180.08 | Generators Towable | Wacker Neuson |
| A5488 | G70 Generator/w trailer (Config)-#A5488 | G70 | WNCGMM01HPUM00505 | 2019 | 1/1/2019 | 43,180.08 | Generators Towable | Wacker Neuson |
| A4148 | G70 Generator/w trailer-#A4148 | G70 | 24435202 | 2017 | 3/27/2018 | 45,096.48 | Generators Towable | Wacker Neuson |
| A6409 | G70 Generator/w trailer-#A6409 | G70 | WNCGMM01EPUM00683 | 2019 | 1/1/2020 | 42,783.87 | Generators Towable | Wacker Neuson |
| A6410 | G70 Generator/w trailer-#A6410 | G70 | WNCGMM01VPUM00676 | 2019 | 1/1/2020 | 42,783.87 | Generators Towable | Wacker Neuson |
| A6411 | G70 Generator/w trailer-#A6411 | G70 | WNCGMM01CPUM00675 | 2019 | 1/1/2020 | 42,783.87 | Generators Towable | Wacker Neuson |
| A6412 | G70 Generator/w trailer-#A6412 | G70 | WNCGMM01JPUM00674 | 2019 | 1/1/2020 | 42,783.87 | Generators Towable | Wacker Neuson |
| A7273 | G70 Generator/w trailer-#A7273 | G70 | WNCGMM01PPUM00624 | 2019 | 1/1/2020 | 43,945.95 | Generators Towable | Wacker Neuson |
| A7274 | G70 Generator/w trailer-#A7274 | G70 | WNCGMM01TPUM00637 | 2019 | 1/1/2020 | 42,083.87 | Generators Towable | Wacker Neuson |
| A7757 | G70 Generator/w trailer-#A7757 | G70 | WNCGMM01PPUM00798 | 2020 | 2/25/2020 | 42,927.43 | Generators Towable | Wacker Neuson |
| A7426 | Generator G130 | G130 | 24508522 | 2019 | 1/1/2020 | 64,663.55 | Generators Towable | Wacker Neuson |
| A7660 | Generator G130 | G130 | 24509972 | 2019 | 1/1/2020 | 65,135.55 | Generators Towable | Wacker Neuson |
| A8060 | Generator G130 | G130 | 24511009 | 2020 | 4/9/2020 | 66,454.59 | Generators Towable | Wacker Neuson |
| A8314 | Generator G130 | G130 | 24509462 | 2020 | 5/7/2020 | 55,207.00 | Generators Towable | Wacker Neuson |
| A8316 | Generator G130 | G130 | 24508521 | 2020 | 5/11/2020 | 67,411.14 | Generators Towable | Wacker Neuson |
| A8247 | Generator G130 | G130 | 24509971 | 2020 | 10/1/2020 | 55,107.00 | Generators Towable | Wacker Neuson |
| A8276 | Generator G180 | G180 | 24524716 | 2020 | 10/1/2020 | 88,686.98 | Generators Towable | Wacker Neuson |
| A8317 | Generator G230 Standard T4 | G230 | 24523093 | 2020 | 5/11/2020 | 95,352.74 | Generators Towable | Wacker Neuson |
| A2871 | Miller-BIG | | MH141265R | 2017 | 4/1/2017 | 25,918.55 | Generators Towable | Miller |
| A2872 | Miller-BIG | | MH141308R | 2017 | 4/1/2017 | 25,918.55 | Generators Towable | Miller |
| A2873 | Miller-BIG | | MH141309R | 2017 | 4/17/2017 | 31,474.67 | Generators Towable | Miller |
| A2896 | Miller-BIG | | MH141261R | 2017 | 6/1/2017 | 25,918.55 | Generators Towable | Miller |
| A2897 | Miller-BIG | | MH210729R | 2017 | 6/1/2017 | 25,918.55 | Generators Towable | Miller |
| A5075-1 | Trailer for Mobile Generator G50 | MGT2S | 24491539 | 2019 | 6/2/2020 | 3,384.78 | Generators Towable | Wacker Neuson |
| A5653 | Light Tower LTV6L Kohler 1100w MH:A5653 | LTV6L | WNCLTV01APUM04512 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5654 | Light Tower LTV6L Kohler 1100w MH:A5654 | LTV6L | WNCLTV01APUM04624 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5655 | Light Tower LTV6L Kohler 1100w MH:A5655 | LTV6L | WNCLTV01APUM04834 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5656 | Light Tower LTV6L Kohler 1100w MH:A5656 | LTV6L | WNCLTV01CPUM04510 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5657 | Light Tower LTV6L Kohler 1100w MH:A5657 | LTV6L | WNCLTV01CPUM04516 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5658 | Light Tower LTV6L Kohler 1100w MH:A5658 | LTV6L | WNCLTV01CPUM04628 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5659 | Light Tower LTV6L Kohler 1100w MH:A5659 | LTV6L | WNCLTV01EPUM04627 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5660 | Light Tower LTV6L Kohler 1100w MH:A5660 | LTV6L | WNCLTV01EPUM04630 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5661 | Light Tower LTV6L Kohler 1100w MH:A5661 | LTV6L | WNCLTV01HPUM04626 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5663 | Light Tower LTV6L Kohler 1100w MH:A5663 | LTV6L | WNCLTV01JPUM04523 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5664 | Light Tower LTV6L Kohler 1100w MH:A5664 | LTV6L | WNCLTV01JPUM04666 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5665 | Light Tower LTV6L Kohler 1100w MH:A5665 | LTV6L | WNCLTV01LPUM04513 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5666 | Light Tower LTV6L Kohler 1100w MH:A5666 | LTV6L | WNCLTV01LPUM04625 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5667 | Light Tower LTV6L Kohler 1100w MH:A5667 | LTV6L | WNCLTV01TPUM04517 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5668 | Light Tower LTV6L Kohler 1100w MH:A5668 | LTV6L | WNCLTV01TPUM04629 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5669 | Light Tower LTV6L Kohler 1100w MH:A5669 | LTV6L | WNCLTV01VPUM04511 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5670 | Light Tower LTV6L Kohler 1100w MH:A5670 | LTV6L | WNCLTV01VPUM04623 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5700 | Light Tower LTV6L Kohler 1100w MH:A5700 | LTV6L | WNCLTV01PPUM04938 | 2019 | 3/1/2019 | 7,225.53 | Light Towers | Wacker Neuson |
| A5701 | Light Tower LTV6L Kohler 1100w MH:A5701 | LTV6L | WNCLTV01PPUM04955 | 2019 | 3/1/2019 | 7,225.53 | Light Towers | Wacker Neuson |
| A5702 | Light Tower LTV6L Kohler 1100w MH:A5702 | LTV6L | WNCLTV01JPUM04828 | 2019 | 3/1/2019 | 7,225.53 | Light Towers | Wacker Neuson |
| A5703 | Light Tower LTV6L Kohler 1100w MH:A5703 | LTV6L | WNCLTV01JPUM04831 | 2019 | 3/1/2019 | 7,225.53 | Light Towers | Wacker Neuson |
| A5704 | Light Tower LTV6L Kohler 1100w MH:A5704 | LTV6L | WNCLTV01EPUM04949 | 2019 | 3/1/2019 | 7,225.53 | Light Towers | Wacker Neuson |
| A5705 | Light Tower LTV6L Kohler 1100w MH:A5705 | LTV6L | WNCLTV01KPUM04830 | 2019 | 3/1/2019 | 7,225.53 | Light Towers | Wacker Neuson |
| A5706 | Light Tower LTV6L Kohler 1100w MH:A5706 | LTV6L | WNCLTV01TPUM04954 | 2019 | 3/1/2019 | 7,225.53 | Light Towers | Wacker Neuson |
| A5707 | Light Tower LTV6L Kohler 1100w MH:A5707 | LTV6L | WNCLTV01VPUM04833 | 2019 | 3/1/2019 | 7,225.53 | Light Towers | Wacker Neuson |
| A5708 | Light Tower LTV6L Kohler 1100w MH:A5708 | LTV6L | WNCLTV01CPUM04829 | 2019 | 3/1/2019 | 7,225.53 | Light Towers | Wacker Neuson |
| A5710 | Light Tower LTV6L Kohler 1100w MH:A5710 | LTV6L | WNCLTV01PPUM04941 | 2019 | 3/1/2019 | 7,225.53 | Light Towers | Wacker Neuson |
| A5711 | Light Tower LTV6L Kohler 1100w MH:A5711 | LTV6L | WNCLTV01CPUM04984 | 2019 | 3/1/2019 | 7,225.53 | Light Towers | Wacker Neuson |

| A5714 | Light Tower LTV6L Kohler 1100w MH:A5714 | LTV6L | WNCLTV01TPUM04985 | 2019 | 3/1/2019 | 7,225.53 | Light Towers | Wacker Neuson |
| A5715 | Light Tower LTV6L Kohler 1100w MH:A5715 | LTV6L | WNCLTV01APUM04977 | 2019 | 3/1/2019 | 7,225.53 | Light Towers | Wacker Neuson |
| A5716 | Light Tower LTV6L Kohler 1100w MH:A5716 | LTV6L | WNCLTV01LPUM04981 | 2019 | 3/1/2019 | 7,225.53 | Light Towers | Wacker Neuson |
| A5717 | Light Tower LTV6L Kohler 1100w MH:A5717 | LTV6L | WNCLTV01PPUM04986 | 2019 | 3/1/2019 | 7,225.53 | Light Towers | Wacker Neuson |
| A5718 | Light Tower LTV6L Kohler 1100w MH:A5718 | LTV6L | WNCLTV01KPUM04939 | 2019 | 3/1/2019 | 7,225.53 | Light Towers | Wacker Neuson |
| A5719 | Light Tower LTV6L Kohler 1100w MH:A5719 | LTV6L | WNCLTV01HPUM04979 | 2019 | 3/1/2019 | 7,225.53 | Light Towers | Wacker Neuson |
| A5721 | Light Tower LTV6L Kohler 1100w MH:A5721 | LTV6L | WNCLTV01TPUM04860 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5722 | Light Tower LTV6L Kohler 1100w MH:A5722 | LTV6L | WNCLTV01TPUM04694 | 2019 | 3/1/2019 | 7,210.53 | Light Towers | Wacker Neuson |
| A5741 | Light Tower LTV6L Kohler 1100w MH:A5741 | LTV6L | WNCLTV01APUM04820 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A5742 | Light Tower LTV6L Kohler 1100w MH:A5742 | LTV6L | WNCLTV01CPUM04927 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A5743 | Light Tower LTV6L Kohler 1100w MH:A5743 | LTV6L | WNCLTV01EPUM04515 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A5744 | Light Tower LTV6L Kohler 1100w MH:A5744 | LTV6L | WNCLTV01EPUM04689 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A5746 | Light Tower LTV6L Kohler 1100w MH:A5746 | LTV6L | WNCLTV01HPUM04688 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A5747 | Light Tower LTV6L Kohler 1100w MH:A5747 | LTV6L | WNCLTV01HPUM04917 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A5748 | Light Tower LTV6L Kohler 1100w MH:A5748 | LTV6L | WNCLTV01JPUM04683 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A5749 | Light Tower LTV6L Kohler 1100w MH:A5749 | LTV6L | WNCLTV01JPUM04750 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A5750 | Light Tower LTV6L Kohler 1100w MH:A5750 | LTV6L | WNCLTV01JPUM04926 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A5751 | Light Tower LTV6L Kohler 1100w MH:A5751 | LTV6L | WNCLTV01KPUM04925 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A5752 | Light Tower LTV6L Kohler 1100w MH:A5752 | LTV6L | WNCLTV01LPUM04690 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A5753 | Light Tower LTV6L Kohler 1100w MH:A5753 | LTV6L | WNCLTV01LPUM04916 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A5754 | Light Tower LTV6L Kohler 1100w MH:A5754 | LTV6L | WNCLTV01PPUM04664 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A5755 | Light Tower LTV6L Kohler 1100w MH:A5755 | LTV6L | WNCLTV01PPUM04678 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A5756 | Light Tower LTV6L Kohler 1100w MH:A5756 | LTV6L | WNCLTV01PPUM04924 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A5757 | Light Tower LTV6L Kohler 1100w MH:A5757 | LTV6L | WNCLTV01TPUM04677 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A5758 | Light Tower LTV6L Kohler 1100w MH:A5758 | LTV6L | WNCLTV01TPUM04680 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A5759 | Light Tower LTV6L Kohler 1100w MH:A5759 | LTV6L | WNCLTV01TPUM04923 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A5760 | Light Tower LTV6L Kohler 1100w MH:A5760 | LTV6L | WNCLTV01VPUM04816 | 2019 | 3/1/2019 | 7,233.03 | Light Towers | Wacker Neuson |
| A8085 | Light Tower Wacker Neuson LTN6L | | WNCLTV01HPUM08983 | 2020 | 4/10/2020 | 8,684.44 | Light Towers | Wacker Neuson |
| A1793 | Light Tower Wacker Neuson LTN6L:A1793 | LTN6L | 24239919 | 2015 | 4/6/2015 | 6,342.64 | Light Towers | Wacker Neuson |
| A1794 | Light Tower Wacker Neuson LTN6L:A1794 | LTN6L | 24239920 | 2015 | 4/6/2015 | 6,342.64 | Light Towers | Wacker Neuson |
| A1795 | Light Tower Wacker Neuson LTN6L:A1795 | LTN6L | 24239921 | 2015 | 4/6/2015 | 6,342.64 | Light Towers | Wacker Neuson |
| A1796 | Light Tower Wacker Neuson LTN6L:A1796 | LTN6L | 24239922 | 2015 | 4/6/2015 | 6,342.64 | Light Towers | Wacker Neuson |
| A1797 | Light Tower Wacker Neuson LTN6L:A1797 | LTN6L | 24239923 | 2015 | 4/6/2015 | 6,342.64 | Light Towers | Wacker Neuson |
| A1798 | Light Tower Wacker Neuson LTN6L:A1798 | LTN6L | 24239924 | 2015 | 4/6/2015 | 6,342.64 | Light Towers | Wacker Neuson |
| A1799 | Light Tower Wacker Neuson LTN6L:A1799 | LTN6L | 24239925 | 2015 | 4/6/2015 | 6,342.64 | Light Towers | Wacker Neuson |
| A1800 | Light Tower Wacker Neuson LTN6L:A1800 | LTN6L | 24239926 | 2015 | 4/6/2015 | 6,342.64 | Light Towers | Wacker Neuson |
| A1801 | Light Tower Wacker Neuson LTN6L:A1801 | LTN6L | 24239927 | 2015 | 4/6/2015 | 6,342.64 | Light Towers | Wacker Neuson |
| A1802 | Light Tower Wacker Neuson LTN6L:A1802 | LTN6L | 24239928 | 2015 | 4/6/2015 | 6,342.64 | Light Towers | Wacker Neuson |
| A1803 | Light Tower Wacker Neuson LTN6L:A1803 | LTN6L | 24239929 | 2015 | 4/6/2015 | 6,342.64 | Light Towers | Wacker Neuson |
| A1806 | Light Tower Wacker Neuson LTN6L:A1806 | LTN6L | 24239909 | 2015 | 4/9/2015 | 6,342.64 | Light Towers | WACKER NEUSON |
| A1807 | Light Tower Wacker Neuson LTN6L:A1807 | LTN6L | 24239910 | 2015 | 4/9/2015 | 6,342.64 | Light Towers | WACKER NEUSON |
| A1808 | Light Tower Wacker Neuson LTN6L:A1808 | LTN6L | 24239911 | 2015 | 4/9/2015 | 6,342.64 | Light Towers | WACKER NEUSON |
| A1809 | Light Tower Wacker Neuson LTN6L:A1809 | LTN6L | 24239912 | 2015 | 4/9/2015 | 6,342.64 | Light Towers | WACKER NEUSON |
| A1811 | Light Tower Wacker Neuson LTN6L:A1811 | LTN6L | 24239914 | 2015 | 4/9/2015 | 6,342.64 | Light Towers | Wacker Neuson |
| A1813 | Light Tower Wacker Neuson LTN6L:A1813 | LTN6L | 24239916 | 2015 | 4/9/2015 | 6,342.64 | Light Towers | Wacker Neuson |
| A1817 | Light Tower Wacker Neuson LTN6L:A1817 | LTN6L | 24239932 | 2015 | 4/9/2015 | 6,342.64 | Light Towers | Wacker Neuson |
| A2207 | Light Tower Wacker Neuson LTN6L:A2207 | LTN6L | 24292498 | 2016 | 2/29/2016 | 6,315.00 | Light Towers | Wacker Neuson |
| A2208 | Light Tower Wacker Neuson LTN6L:A2208 | LTN6L | 24292499 | 2016 | 2/29/2016 | 6,315.00 | Light Towers | Wacker Neuson |
| A2210 | Light Tower Wacker Neuson LTN6L:A2210 | LTN6L | 24292537 | 2016 | 2/29/2016 | 6,315.00 | Light Towers | Wacker Neuson |
| A2211 | Light Tower Wacker Neuson LTN6L:A2211 | LTN6L | 24292539 | 2016 | 2/29/2016 | 6,315.00 | Light Towers | Wacker Neuson |
| A2212 | Light Tower Wacker Neuson LTN6L:A2212 | LTN6L | 24299003 | 2016 | 2/29/2016 | 6,651.78 | Light Towers | Wacker Neuson |
| A2224 | Light Tower Wacker Neuson LTN6L:A2224 | LTN6L | 24303798 | 2016 | 3/31/2016 | 6,371.13 | Light Towers | Wacker Neuson |
| A2225 | Light Tower Wacker Neuson LTN6L:A2225 | LTN6L | 24303799 | 2016 | 3/31/2016 | 6,371.13 | Light Towers | Wacker Neuson |
| A2226 | Light Tower Wacker Neuson LTN6L:A2226 | LTN6L | 24303800 | 2016 | 3/31/2016 | 6,371.13 | Light Towers | Wacker Neuson |
| A2227 | Light Tower Wacker Neuson LTN6L:A2227 | LTN6L | 24303801 | 2016 | 3/31/2016 | 6,371.13 | Light Towers | Wacker Neuson |
| A2880 | Light Tower Wacker Neuson LTV6K:A2880 | LTV6K | WNCLTV02JPUM01095 | 2017 | 5/1/2017 | 6,301.00 | Light Towers | Wacker Neuson |
| A2882 | Light Tower Wacker Neuson LTV6K:A2882 | LTV6K | WNCLTV02PUM01108 | 2017 | 5/1/2017 | 6,301.00 | Light Towers | Wacker Neuson |

| A2883 | Light Tower Wacker Neuson LTV6K:A2883 | LTV6K | WNCLTV02HPUM01105 | 2017 | 5/1/2017 | 6,301.00 | Light Towers | Wacker Neuson |
| A2884 | Light Tower Wacker Neuson LTV6K:A2884 | LTV6K | WNCLTV02APUM01098 | 2017 | 5/1/2017 | 6,301.00 | Light Towers | Wacker Neuson |
| A4063 | Light Tower Wacker Neuson LTV6K:A4063 | LTV6K | WNCLTV01CPUM01767 | 2018 | 3/1/2018 | 6,777.71 | Light Towers | Wacker Neuson |
| A4064 | Light Tower Wacker Neuson LTV6K:A4064 | LTV6K | WNCLTV01CPUM01776 | 2018 | 3/1/2018 | 6,777.71 | Light Towers | Wacker Neuson |
| A4065 | Light Tower Wacker Neuson LTV6K:A4065 | LTV6K | WNCLTV01HPUM01726 | 2018 | 3/1/2018 | 6,777.71 | Light Towers | Wacker Neuson |
| A4066 | Light Tower Wacker Neuson LTV6K:A4066 | LTV6K | WNCLTV01PUM01756 | 2018 | 3/1/2018 | 6,777.71 | Light Towers | Wacker Neuson |
| A4067 | Light Tower Wacker Neuson LTV6K:A4067 | LTV6K | WNCLTV01PPUM01764 | 2018 | 3/1/2018 | 6,777.71 | Light Towers | Wacker Neuson |
| A4068 | Light Tower Wacker Neuson LTV6K:A4068 | LTV6K | WNCLTV01PPUM01778 | 2018 | 3/1/2018 | 6,777.71 | Light Towers | Wacker Neuson |
| A4069 | Light Tower Wacker Neuson LTV6K:A4069 | LTV6K | WNCLTV01VPUM01754 | 2018 | 3/1/2018 | 6,777.71 | Light Towers | Wacker Neuson |
| A4070 | Light Tower Wacker Neuson LTV6K:A4070 | LTV6K | WNCLTV01APUM01769 | 2018 | 3/1/2018 | 6,777.71 | Light Towers | Wacker Neuson |
| A4071 | Light Tower Wacker Neuson LTV6K:A4071 | LTV6K | WNCLTV01CPUM01753 | 2018 | 3/1/2018 | 6,777.71 | Light Towers | Wacker Neuson |
| A4072 | Light Tower Wacker Neuson LTV6K:A4072 | LTV6K | WNCLTV01HPUM01774 | 2018 | 3/1/2018 | 6,777.71 | Light Towers | Wacker Neuson |
| A4073 | Light Tower Wacker Neuson LTV6K:A4073 | LTV6K | WNCLTV01TPUM01777 | 2018 | 3/1/2018 | 6,777.71 | Light Towers | Wacker Neuson |
| A4074 | Light Tower Wacker Neuson LTV6K:A4074 | LTV6K | WNCLTV01CPUM01759 | 2018 | 3/1/2018 | 6,777.71 | Light Towers | Wacker Neuson |
| A4077 | Light Tower Wacker Neuson LTV6K:A4077 | LTV6K | WNCLTV01HPUM01760 | 2018 | 3/1/2018 | 6,777.71 | Light Towers | Wacker Neuson |
| A4079 | Light Tower Wacker Neuson LTV6K:A4079 | LTV6K | WNCLTV01TPUM01763 | 2018 | 3/1/2018 | 6,777.71 | Light Towers | Wacker Neuson |
| A8068 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01PPUM08987 | 2020 | 4/10/2020 | 7,362.39 | Light Towers | Wacker Neuson |
| A8069 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01KPUM08988 | 2020 | 4/10/2020 | 7,362.39 | Light Towers | Wacker Neuson |
| A8070 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01VPUM09093 | 2020 | 4/10/2020 | 7,362.39 | Light Towers | Wacker Neuson |
| A8071 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01VPUM08977 | 2020 | 4/10/2020 | 7,362.39 | Light Towers | Wacker Neuson |
| A8072 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01EPUM08998 | 2020 | 4/10/2020 | 7,362.40 | Light Towers | Wacker Neuson |
| A8073 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01CPUM08985 | 2020 | 4/10/2020 | 7,362.40 | Light Towers | Wacker Neuson |
| A8074 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01CPUM08993 | 2020 | 4/10/2020 | 7,362.40 | Light Towers | Wacker Neuson |
| A8075 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01TPUM08986 | 2020 | 4/10/2020 | 7,362.40 | Light Towers | Wacker Neuson |
| A8076 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01VPUM08980 | 2020 | 4/10/2020 | 7,362.40 | Light Towers | Wacker Neuson |
| A8077 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01KPUM08960 | 2020 | 4/10/2020 | 7,362.40 | Light Towers | Wacker Neuson |
| A8078 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01VPUM09000 | 2020 | 4/10/2020 | 7,362.40 | Light Towers | Wacker Neuson |
| A8079 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01KPUM08991 | 2020 | 4/10/2020 | 7,362.40 | Light Towers | Wacker Neuson |
| A8080 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01VPUM09045 | 2020 | 4/10/2020 | 7,362.40 | Light Towers | Wacker Neuson |
| A8081 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01JPUM09043 | 2020 | 4/10/2020 | 7,362.40 | Light Towers | Wacker Neuson |
| A8082 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01APUM09192 | 2020 | 4/10/2020 | 7,362.40 | Light Towers | Wacker Neuson |
| A8083 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01APUM08981 | 2020 | 4/10/2020 | 7,362.40 | Light Towers | Wacker Neuson |
| A8084 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01LPUM08982 | 2020 | 4/10/2020 | 7,362.40 | Light Towers | Wacker Neuson |
| A8092 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01LPUM09050 | 2020 | 4/10/2020 | 7,345.56 | Light Towers | Wacker Neuson |
| A8093 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01VPUM09191 | 2020 | 4/10/2020 | 7,345.56 | Light Towers | Wacker Neuson |
| A8094 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01HPUM09048 | 2020 | 4/10/2020 | 7,345.56 | Light Towers | Wacker Neuson |
| A8095 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01CPUM08999 | 2020 | 4/10/2020 | 7,345.56 | Light Towers | Wacker Neuson |
| A8096 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01JPUM08989 | 2020 | 4/10/2020 | 7,860.71 | Light Towers | Wacker Neuson |
| A8097 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01HPUM09003 | 2020 | 4/10/2020 | 7,345.56 | Light Towers | Wacker Neuson |
| A8098 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01JPUM08992 | 2020 | 4/10/2020 | 7,345.56 | Light Towers | Wacker Neuson |
| A8099 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01LPUM09064 | 2020 | 4/10/2020 | 7,345.56 | Light Towers | Wacker Neuson |
| A8100 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01APUM09063 | 2020 | 4/10/2020 | 7,345.56 | Light Towers | Wacker Neuson |
| A8101 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01LPUM09193 | 2020 | 4/10/2020 | 7,345.57 | Light Towers | Wacker Neuson |
| A8102 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01LPUM08979 | 2020 | 4/10/2020 | 7,345.57 | Light Towers | Wacker Neuson |
| A8103 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01EPUM09049 | 2020 | 4/10/2020 | 7,345.57 | Light Towers | Wacker Neuson |
| A8104 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01EPUM09066 | 2020 | 4/10/2020 | 7,345.57 | Light Towers | Wacker Neuson |
| A8105 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01APUM09046 | 2020 | 4/10/2020 | 7,345.57 | Light Towers | Wacker Neuson |
| A8106 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01JPUM09107 | 2020 | 4/10/2020 | 7,345.57 | Light Towers | Wacker Neuson |
| A8107 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01CPUM09044 | 2020 | 4/10/2020 | 7,345.57 | Light Towers | Wacker Neuson |
| A8108 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01PPUM09041 | 2020 | 4/10/2020 | 7,345.57 | Light Towers | Wacker Neuson |
| A8109 | Light Tower Wacker Neuson LTV6L | LTV6L | WNCLTV01HPUM09194 | 2020 | 4/10/2020 | 7,345.57 | Light Towers | Wacker Neuson |
| A6859 | Panel Power Distrubution w/Cable -A6859 | Rhino Box | 29/2018 | | 8/1/2019 | 426.93 | Power Distribution | MFG-Arrow Hart |
| A6860 | Panel Power Distrubution w/Cable -A6860 | Rhino Box | 30/2018 | | 8/1/2019 | 750.18 | Power Distribution | MFG-Arrow Hart |
| A6885 | Panel Power Distrubution w/Cable -A6885 | Rhino Box | | | 8/1/2019 | 426.93 | Power Distribution | MFG-Arrow Hart |
| A6886 | Panel Power Distrubution w/Cable -A6886 | Rhino Box | | | 8/1/2019 | 426.93 | Power Distribution | MFG-Arrow Hart |
| A7143 | Panel Power Distrubution w/Cable-A7143 | Rhino Box | 2381 | | 9/1/2019 | 640.68 | Power Distribution | MFG-Arrow Hart |
| A7144 | Panel Power Distrubution w/Cable-A7144 | Rhino Box | 2385 | | 9/1/2019 | 640.68 | Power Distribution | MFG-Arrow Hart |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A7145 | Panel Power Distrubution w/Cable-A7145 | Rhino Box | 2943 | | 9/1/2019 | 640.68 | Power Distribution | MFG-Arrow Hart |
| A7194 | Panel Power Distrubution w/Roll Cage | | 3090 | | 9/1/2019 | 799.11 | Power Distribution | |
| A7195 | Panel Power Distrubution w/Roll Cage | | 2991 | | 9/1/2019 | 799.10 | Power Distribution | |
| A7262 | Panel Power Distrubution w/Roll Cage | | 2987 | | 10/1/2019 | 640.68 | Power Distribution | |
| A7263 | Panel Power Distrubution w/Roll Cage | | 3023 | | 10/1/2019 | 640.68 | Power Distribution | |
| A7264 | Panel Power Distrubution w/Roll Cage | | 3024 | | 10/1/2019 | 640.68 | Power Distribution | |
| A7265 | Panel Power Distrubution w/Roll Cage | | 3026 | | 10/1/2019 | 640.68 | Power Distribution | |
| A6898 | Spider Box TPB50P -A6898 | TS5061SR | 272770020 | 2015 | 9/1/2019 | 158.28 | Power Distribution | Trystar |
| A6899 | Spider Box TPB50P -A6899 | TS5061SR | 272770023 | 2015 | 9/1/2019 | 158.28 | Power Distribution | Trystar |
| A6900 | Spider Box TPB50P -A6900 | TS5061SR | 312380002 | 2015 | 9/1/2019 | 218.21 | Power Distribution | Trystar |
| A7137 | Spider Box TPB50P -A7137 | TS5061SR | 248940010 | | 9/1/2019 | 259.51 | Power Distribution | Trystar |
| A7138 | Spider Box TPB50P -A7138 | TS5061SR | 240450001 | | 9/1/2019 | 259.51 | Power Distribution | Trystar |
| A7966 | Generator GP5600A | GP5600A | 24438563 | 2020 | 4/6/2020 | 1,381.49 | Retail - SALES | Wacker Neuson |
| A7967 | Generator GP5600A | GP5600A | 24438557 | 2020 | 4/6/2020 | 1,381.49 | Retail - SALES | Wacker Neuson |
| A6856 | Generator GP5600A EPA and CSAw/Wheel Kit | GP5600A | 24479191 | 2019 | 8/14/2019 | 1,638.00 | Retail - SALES | Wacker Neuson |
| A9304 | Generator GP5600A-SN#24343247 | GP5600A | 24343247 | 2017 | 9/1/2017 | 1,555.30 | Retail - SALES | Wacker Neuson |
| A9306 | Generator GP5600A-SN#24343250 | GP5600A | 24343250 | 2017 | 9/14/2017 | 1,555.30 | Retail - SALES | Wacker Neuson |
| A5794 | Generator GP6600A-#A5794 | GP6600A | 24438851 | 2019 | 3/15/2019 | 2,095.80 | Retail - SALES | Wacker Neuson |
| A5795 | Generator GP6600A-#A5795 | GP6600A | 24438852 | 2019 | 3/15/2019 | 2,095.80 | Retail - SALES | Wacker Neuson |
| A5796 | Generator GP6600A-#A5796 | GP6600A | 24438853 | 2019 | 3/15/2019 | 2,095.80 | Retail - SALES | Wacker Neuson |
| A9328 | Generator GP6600A-SN#24405546 | | 24405546 | | 9/30/2017 | 2,103.02 | Retail - SALES | Wacker Neuson |
| A9312 | Generator GPS5600A-SN#24360696 | GPS5600A | 24360696 | 2017 | 9/14/2017 | 1,813.05 | Retail - SALES | Wacker Neuson |
| A9313 | Generator GPS5600A-SN#24360698 | GPS5600A | 24360698 | 2017 | 9/14/2017 | 1,813.05 | Retail - SALES | Wacker Neuson |
| A9315 | Generator GPS5600A-SN#24360700 | GPS5600A | 24360700 | 2017 | 9/14/2017 | 1,813.05 | Retail - SALES | Wacker Neuson |
| A9308 | Generator GPS6600A-SN#24391002 | GPS6600A | 24391002 | 2017 | 9/14/2017 | 2,103.02 | Retail - SALES | Wacker Neuson |
| A9309 | Generator GPS6600A-SN#24391003 | GPS6600A | 24391003 | 2017 | 9/14/2017 | 2,103.02 | Retail - SALES | Wacker Neuson |
| A9310 | Generator GPS6600A-SN#24391004 | GPS6600A | 24391004 | 2017 | 9/14/2017 | 2,103.02 | Retail - SALES | Wacker Neuson |
| A9311 | Generator GPS6600A-SN#24391005 | GPS6600A | 24391005 | 2017 | 9/14/2017 | 2,103.02 | Retail - SALES | Wacker Neuson |
| A7974 | Generators - GP6600A | GP6600A | 24442734 | 2020 | 4/6/2020 | 1,593.99 | Retail - SALES | Wacker Neuson |
| A7975 | Generators - GP6600A | GP6600A | 24442736 | 2020 | 4/6/2020 | 1,593.99 | Retail - SALES | Wacker Neuson |
| A8016 | Generators - GP6600A | GP6600A | 24442732 | 2020 | 4/7/2020 | 1,586.05 | Retail - SALES | Wacker Neuson |
| A8019 | Generators - GP6600A | GP6600A | 24442733 | 2020 | 4/7/2020 | 1,586.05 | Retail - SALES | Wacker Neuson |
| A8207 | Generators - GP6600A | GP6600A | 24481291 | 2020 | 6/24/2020 | 1,599.49 | Retail - SALES | Wacker Neuson |
| A9318 | GPSi4300-GEN-SN#20273818 | GPSi4300 | 20273818 | | 9/30/2017 | 2,050.30 | Retail - SALES | Wacker Neuson |
| A9329 | GPSi4300-GEN-SN#20273820 | GPSi4300 | 20273820 | | 9/30/2017 | 2,050.30 | Retail - SALES | Wacker Neuson |
| A9323 | GPSi4300-GEN-SN#20273821 | GPSi4300 | 20273821 | | 9/30/2017 | 2,050.30 | Retail - SALES | Wacker Neuson |
| A9319 | GPSi4300-GEN-SN#20273822 | GPSi4300 | 20273822 | | 9/30/2017 | 2,050.30 | Retail - SALES | Wacker Neuson |
| A9324 | GPSi4300-GEN-SN#20273824 | GPSi4300 | 20273824 | | 9/30/2017 | 2,050.30 | Retail - SALES | Wacker Neuson |
| A9327 | GPSi4300-GEN-SN#20273831 | GPSi4300 | 20273831 | | 9/30/2017 | 2,050.30 | Retail - SALES | Wacker Neuson |
| A9325 | GPSi4300-GEN-SN#24239707 | GPSi4300 | 24239707 | | 3/5/2018 | 2,050.30 | Retail - SALES | Wacker Neuson |
| A9321 | GPSi4300-GEN-SN#24239708 | GPSi4300 | 24239708 | | 9/30/2017 | 2,050.30 | Retail - SALES | Wacker Neuson |
| A9322 | GPSi4300-GEN-SN#24239709 | GPSi4300 | 24239709 | | 9/30/2017 | 2,050.30 | Retail - SALES | Wacker Neuson |
| A9326 | GPSi4300-GEN-SN#24239710 | GPSi4300 | 24239710 | 2017 | 9/30/2017 | 2,050.30 | Retail - SALES | Wacker Neuson |
| A9385 | 8042 Telescopic Reach Forklift | 8042 | 0160042076 | 2011 | 6/21/2021 | 33,735.00 | Telehandlers - 8K | JLG |
| A6851 | BOBCAT 250 (Kohler)-Running Gear | BOBCAT 250 | MK070612R | 2019 | 1/1/2020 | 6,020.62 | Welder | Miller Electric |
| A8899 | BOBCAT 260 (Kohler)-Running w/cage/gas | BOBCAT 260 | NA300291R | 2020 | 7/29/2020 | 5,699.42 | Welder | Miller Electric |
| A8900 | BOBCAT 260 (Kohler)-Running w/cage/gas | BOBCAT 260 | NA300293R | 2020 | 7/29/2020 | 5,699.42 | Welder | Miller Electric |
| A8907 | BOBCAT 260 (Kohler)-Running w/cage/gas | BOBCAT 260 | NA300289R | 2021 | 8/4/2020 | 5,699.42 | Welder | Miller Electric |
| A8908 | BOBCAT 260 (Kohler)-Running w/cage/gas | BOBCAT 260 | NA300290R | 2021 | 8/4/2020 | 5,699.42 | Welder | Miller Electric |
| A8496 | BOBCAT 260 LP (Kohler)-w/ Running Gear | BOBCAT 260 | NA110469R | 2020 | 6/1/2020 | 6,020.62 | Welder | Miller Electric |
| A8497 | BOBCAT 260 LP (Kohler)-w/ Running Gear | BOBCAT 260 | NA111048R | 2020 | 6/2/2020 | 6,020.62 | Welder | Miller Electric |
| A8277 | BOBCAT 260 LP (Kohler)-w/ Running Gear | BOBCAT 260 | NA111047R | 2020 | 6/1/2020 | 6,020.62 | Welder | Miller Electric |
| A9314 | Generator GPS5600A-SN#24360699 | GPS5600A | 24360699 | 2017 | 9/14/2017 | 1,813.05 | Retail - SALES | Wacker Neuson |
| A9320 | Generator GPS5600A-SN#24377686 | GPS5600A | 24377686 | 2017 | 9/30/2017 | 1,813.05 | Retail - SALES | Wacker Neuson |
| A6990 | Portable Generator-2200 Watt#A6990 | EU2200ITA | EAMT-1334338 | 2019 | 8/30/2019 | 959.00 | Retail - SALES | HONDA |
| A7031 | Portable Generator-2200 Watt#A7031 | EU2200ITA | EAMT-1356852 | 2019 | 9/4/2019 | 959.00 | Retail - SALES | HONDA |
| | | | | | | **4,575,936.82** | | |

| A number | Name | Model | S/N | ModelYear | PurchaseDate | OEC | Category | Manufacturer |
|---|---|---|---|---|---|---|---|---|
| A2608 | Air Compressor MP-5510G-Honda :A2608 | MP-5510G | 20160509-03 | 2016 | 10/19/2016 | 850.00 | Air Compressor Portable | Honda |
| A2607 | Air Compressor MP-5510G-Honda:A2607 | MP-5510G | 20160617-11 | 2016 | 10/19/2016 | 850.00 | Air Compressor Portable | Honda |
| A2378 | Air Compressors - Atlas Copco 185CFM | XAS 185 KD T4F PE | HOP052987 | | 8/25/2016 | 16,300.00 | Air Compressors - 185 CFM | Atlas Copco |
| A2375 | Air Compressors XAS 185 KD T4F PE | XAS 185 KD T4F PE | HOP052958 | 2016 | 8/25/2016 | 16,300.00 | Air Compressors - 185 CFM | Atlas Copco |
| A2376 | Air Compressors XAS 185 KD T4F PE | XAS 185 KD T4F PE | HOP052959 | | 8/25/2016 | 16,300.00 | Air Compressors - 185 CFM | Atlas Copco |
| A2377 | Air Compressors XAS 185 KD T4F PE | XAS 185 KD T4F PE | HOP052986 | | 8/25/2016 | 16,300.00 | Air Compressors - 185 CFM | Atlas Copco |
| A2379 | Air Compressors XAS 185 KD T4F PE | XAS 185 KD T4F PE | HOP052988 | 2016 | 8/25/2016 | 16,300.00 | Air Compressors - 185 CFM | Atlas Copco |
| A2380 | Air Compressors XAS 185 KD T4F PE | XAS 185 KD T4F PE | HOP052989 | 2016 | 8/25/2016 | 16,300.00 | Air Compressors - 185 CFM | Atlas Copco |
| A2385 | Air Compressors XAS 185 KD T4F PE | XAS 185 KD T4F PE | HOP052990 | 2016 | 8/26/2016 | 16,300.00 | Air Compressors - 185 CFM | Atlas Copco |
| A2386 | Air Compressors XAS 185 KD T4F PE | XAS 185 KD T4F PE | HOP052991 | 2016 | 8/26/2016 | 16,300.00 | Air Compressors - 185 CFM | Atlas Copco |
| A2387 | Air Compressors XAS 185 KD T4F PE | XAS 185 KD T4F PE | HOP052992 | | 8/26/2016 | 16,300.00 | Air Compressors - 185 CFM | Atlas Copco |
| A9082 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7588661 (1109) | 2021 | 10/1/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9083 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7588688 (1110) | 2021 | 10/1/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9084 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7601770 (1115) | 2021 | 10/1/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9085 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7601771 (1116) | 2021 | 10/1/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9086 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7604603 (1118) | 2021 | 10/1/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9087 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7618865 (1123) | 2021 | 10/1/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9088 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7618873 (1124) | 2021 | 10/1/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9093 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7515226 (1090) | 2021 | 10/5/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9094 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7516807 (1092) | 2021 | 10/5/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9095 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7575314 (1103) | 2021 | 10/5/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9096 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7603520 (1117) | 2021 | 10/5/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9097 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7604646 (1119) | 2021 | 10/5/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9098 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7616595 (1122) | 2021 | 10/5/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9099 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7575278 (1102) | 2021 | 10/5/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9100 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7597336 (1112) | 2021 | 10/5/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9117 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7599168 (1113) | 2021 | 10/7/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9118 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7581823 (1107) | 2021 | 10/7/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9119 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7635293 (1134) | 2021 | 10/7/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9120 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7583972 (1108) | 2021 | 10/7/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9123 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7624350 (1128) | 2021 | 10/12/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9124 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7633155 (1132) | 2021 | 10/12/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9125 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7635023(1133) | 2021 | 10/12/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9128 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7621709 (1126) | 2021 | 10/12/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9129 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7623269 (1127) | 2021 | 10/12/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9130 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7624402 (1130) | 2021 | 10/12/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9131 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7641229 (1137) | 2021 | 10/12/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9132 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7649856 (1143) | 2021 | 10/12/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9133 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7652962 (1145) | 2021 | 10/12/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A9136 | Compressor - Kaeser - M55 - 185CFM | M55 185 CFM | WKA0N1000L7624396 (1129) | 2021 | 10/14/2020 | 16,250.00 | Air Compressors - 185 CFM | KAESER |
| A2123 | MMD Airman 185 CFM Compressor | 185 CFM | B4-6E1O395 | 2015 | 12/15/2015 | 18,550.00 | Air Compressors - 185 CFM | MMD Airman |
| A2154 | MMD Airman 185 CFM Compressor | 185 CFM | PDS185S-6E1 | 2015 | 12/18/2015 | 18,512.50 | Air Compressors - 185 CFM | MMD Airman |
| A2155 | MMD Airman 185 CFM Compressor | 185 CFM | PDS185S-6E2 | 2015 | 12/18/2015 | 18,512.50 | Air Compressors - 185 CFM | MMD Airman |
| A4156 | Compressor - Kaeser - M58 - 210CFM | MOBILAIR M58 US 7bar | WKA0N1352J6371199 | 2018 | 4/1/2018 | 15,950.00 | Air Compressors - 215 CFM | KAESER |
| A4154 | KAESER 215 CFM Air Compressors | MOBILAIR M58 US 7bar | WKA0N1352J6369312 | 2018 | 4/1/2018 | 15,950.00 | Air Compressors - 215 CFM | KAESER |
| A4157 | KAESER 215 CFM Air Compressors | MOBILAIR M58 US 7bar | WKA0N1352J6369301 | 2018 | 4/1/2018 | 15,950.00 | Air Compressors - 215 CFM | KAESER |
| A4158 | KAESER 215 CFM Air Compressors | MOBILAIR M58 US 7bar | WKA0N1352J6372719 | 2018 | 4/1/2018 | 15,950.00 | Air Compressors - 215 CFM | KAESER |
| A4308 | Compressor - Kaeser - M125 - 400CFM | MOBILAIR M125 | 1109 | 2018 | 5/1/2018 | 48,000.00 | Air Compressors - 400 CFM | KAESER |
| A4306 | MOBILAIR M125-400CFM US 14bar A | MOBILAIR M125 | 1107 | 2018 | 5/1/2018 | 48,000.00 | Air Compressors - 400 CFM | KAESER |
| A4307 | MOBILAIR M125-400CFM US 14bar A | MOBILAIR M125 | 1108 | 2018 | 5/1/2018 | 48,000.00 | Air Compressors - 400 CFM | KAESER |
| A9089 | MOBILAIR M125-400CFM US 14bar A | M125-400CFM comp | WKA0F2203L7373959 (1003) | 2021 | 10/5/2020 | 46,000.00 | Air Compressors - 400 CFM | KAESER |
| A9090 | MOBILAIR M125-400CFM US 14bar A | M125-400CFM comp | WKA0F2203L7417392 (1004) | 2021 | 10/5/2020 | 46,000.00 | Air Compressors - 400 CFM | KAESER |
| A9091 | MOBILAIR M125-400CFM US 14bar A | M125-400CFM comp | WKA0F2203L7421126 (1006) | 2021 | 10/5/2020 | 46,000.00 | Air Compressors - 400 CFM | KAESER |
| A9101 | MOBILAIR M125-400CFM US 14bar A | M125-400CFM comp | WKA0F2203L7366197 (1002) | 2021 | 10/5/2020 | 46,000.00 | Air Compressors - 400 CFM | KAESER |
| A9102 | MOBILAIR M125-400CFM US 14bar A | M125-400CFM comp | WKA0F2203L7417422 (1005) | 2021 | 10/5/2020 | 46,000.00 | Air Compressors - 400 CFM | KAESER |
| A9121 | MOBILAIR M125-400CFM US 14bar A | M125-400CFM comp | WKA0F2203K7053402 (1126) | 2021 | 10/7/2020 | 46,000.00 | Air Compressors - 400 CFM | KAESER |
| A9126 | MOBILAIR M125-400CFM US 14bar A | M125-400CFM comp | WKA0F2203K7202514 (1129) | 2021 | 10/12/2020 | 46,000.00 | Air Compressors - 400 CFM | KAESER |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A9137 | MOBILAIR M125-400CFM US 14bar A | M125-400CFM comp | WKA0F2203L7444483 (1007) | 2021 | 10/14/2020 | 46,000.00 | Air Compressors - 400 CFM | KAESER |
| A9138 | MOBILAIR M125-400CFM US 14bar A | M125-400CFM comp | WKA0F2203L7672317 (1009) | 2021 | 10/14/2020 | 46,000.00 | Air Compressors - 400 CFM | KAESER |
| A9161 | MOBILAIR M125-400CFM US 14bar A | M125-400CFM comp | WKA0F2203L7670632 (1008) | 2021 | 10/15/2020 | 46,000.00 | Air Compressors - 400 CFM | KAESER |
| A9176 | MOBILAIR M125-400CFM US 14bar A | M125-400CFM comp | WKA0F2203L7688209 (1010) | 2021 | 10/26/2020 | 46,000.00 | Air Compressors - 400 CFM | KAESER |
| A6023 | Hammer 15Lbs-TCH-3B 2200bpm#A6023 | TCH-3B | 809102 | 2019 | 4/1/2019 | 488.50 | E.T.- Hammers | Toku |
| A6024 | Hammer 15Lbs-TCH-3B 2200bpm#A6024 | TCH-3B | 809177 | 2019 | 4/1/2019 | 488.50 | E.T.- Hammers | Toku |
| A6025 | Hammer 15Lbs-TCH-3B 2200bpm#A6025 | TCH-3B | 809178 | 2019 | 4/1/2019 | 488.50 | E.T.- Hammers | Toku |
| A6026 | Hammer 15Lbs-TCH-3B 2200bpm#A6026 | TCH-3B | 809161 | 2019 | 4/1/2019 | 488.50 | E.T.- Hammers | Toku |
| A6027 | Hammer 15Lbs-TCH-3B 2200bpm#A6027 | TCH-3B | 808162 | 2019 | 4/1/2019 | 488.50 | E.T.- Hammers | Toku |
| A6028 | Hammer 15Lbs-TCH-3B 2200bpm#A6028 | TCH-3B | 809101 | 2019 | 4/1/2019 | 488.50 | E.T.- Hammers | Toku |
| A2138 | Paving Breaker TPB-30 | TPB-30 | 2015-F008 | 2015 | 9/21/2018 | 675.00 | E.T.- Hammers | Toku |
| A9217 | Sullair Paving Breaker — 1 1/8in | MPB60 | 1709040E | | 11/16/2020 | 880.00 | E.T.- Hammers | |
| A9218 | Sullair Paving Breaker — 1 1/8in | MPB60 | 1709022E | | 11/16/2020 | 880.00 | E.T.- Hammers | |
| A2060 | Toku Air Chipping Hammer (15lbs) | TCH-3B | 508106 | 2015 | 3/7/2018 | 429.00 | E.T.- Hammers | Toku |
| A2059 | Toku Air Chipping Hammer (15lbs)-A2059 | TCH-3B | 508107 | 2015 | 6/1/2018 | 429.00 | E.T.- Hammers | Toku |
| A4336 | Toku Air Chipping Hammer (15lbs)-A4336 | AirChHmm 15Lbs | 503203 | 2018 | 6/1/2018 | 404.66 | E.T.- Hammers | Toku |
| A4337 | Toku Air Chipping Hammer (15lbs)-A4337 | AirChHmm 15Lbs | 503214 | 2018 | 6/1/2018 | 404.66 | E.T.- Hammers | Toku |
| A5966 | Toku Air Chipping Hammer (15lbs)-A5966 | | 805117 | 2018 | 4/1/2019 | 404.66 | E.T.- Hammers | Toku |
| A2388 | Toku Hammer TPB-60 | TPB-60 | | 2015 | 1/12/2016 | 743.85 | E.T.- Hammers | Toku |
| A2389 | Toku Hammer TPB-60 | TPB-60 | | 2015 | 1/12/2016 | 743.85 | E.T.- Hammers | Toku |
| A2390 | Toku Hammer TPB-60 | TPB-60 | | 2015 | 1/12/2016 | 743.85 | E.T.- Hammers | Toku |
| A2391 | Toku Hammer TPB-60 | TPB-60 | | 2015 | 1/12/2016 | 743.85 | E.T.- Hammers | Toku |
| A2080 | Toku TPB-60 | TPB-60 | 2015F112 | 2015 | 11/17/2015 | 2,001.50 | E.T.- Hammers | Toku |
| A2140 | Toku TPB-60 | TPB-60 | 2015-A185 | 2015 | 12/29/2015 | 740.00 | E.T.- Hammers | Toku |
| A2141 | Toku TPB-60 | TPB-60 | 2015-A199 | 2015 | 12/29/2015 | 740.00 | E.T.- Hammers | Toku |
| A2142 | Toku TPB-60 | TPB-60 | 2015-B065 | 2015 | 12/29/2015 | 740.00 | E.T.- Hammers | Toku |
| A2143 | Toku TPB-60 | TPB-60 | 2015-B080 | 2015 | 12/29/2015 | 740.00 | E.T.- Hammers | Toku |
| A2144 | Toku TPB-60 | TPB-60 | 2015-B190 | 2015 | 12/29/2015 | 740.00 | E.T.- Hammers | Toku |
| A2145 | Toku TPB-60 | TPB-60 | 2015-B182 | 2015 | 12/29/2015 | 740.00 | E.T.- Hammers | Toku |
| A2146 | Toku TPB-60 | TPB-60 | 2015-A190 | 2015 | 12/29/2015 | 740.00 | E.T.- Hammers | Toku |
| A2147 | Toku TPB-60 | TPB-60 | 2015-J219 | 2015 | 12/29/2015 | 740.00 | E.T.- Hammers | Toku |
| A2372 | Toku TPB-60 | TPB-60 | J220 | 2015 | 8/15/2016 | 844.00 | E.T.- Hammers | Toku |
| A2373 | Toku TPB-60 | TPB-60 | J061 | 2015 | 8/15/2016 | 844.00 | E.T.- Hammers | Toku |
| A2384 | Toku TPB-60 | TPB-60 | J0652015 | 2015 | 8/26/2016 | 844.00 | E.T.- Hammers | Toku |
| A2148 | Toku TPB-60 Paving Breaker | TPB-60 | 2015-A197 | 2015 | 12/29/2015 | 740.00 | E.T.- Hammers | Toku |
| A2371 | Toku TPB-60 Paving Breaker | TPB-60 | J090 | 2015 | 8/15/2016 | 844.00 | E.T.- Hammers | Toku |
| A2081 | Toku TPB-90 | TPB-90 | 20156084 | 2015 | 11/17/2015 | 2,021.50 | E.T.- Hammers | Toku |
| A9239 | Breaker Pavement 60Lb 1-1/8in | MP-TPB60-118 | 68-0326 | | 11/25/2020 | 659.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9240 | Breaker Pavement 60Lb 1-1/8in | MP-TPB60-118 | 68-0289 | | 11/25/2020 | 659.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9242 | Breaker Pavement 90Lb 1-1/8in | MP-TPB90-118 | 98-0275 | | 11/25/2020 | 679.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9243 | Breaker Pavement 90Lb 1-1/8in | MP-TPB90-118 | 98-0253 | | 11/25/2020 | 679.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9234 | MP-30-1 Breaker Pavement 30Lb | MP-30-1 | L17-30227 | 2019 | 11/25/2020 | 625.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9235 | MP-30-1 Breaker Pavement 30Lb | MP-30-1 | L17-30340 | 2019 | 11/25/2020 | 625.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9236 | MP-30-1 Breaker Pavement 30Lb | MP-30-1 | L17-30289 | 2019 | 11/25/2020 | 625.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9237 | MP-30-1 Breaker Pavement 30Lb | MP-30-1 | L17-30335 | 2019 | 11/25/2020 | 625.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A6867 | MP-30-1 Breaker Pavement 30Lb - #A6867 | MP-30-1 | L17-30225 | 2019 | 5/20/2021 | 639.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9222 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB5219 | | 11/25/2020 | 299.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9223 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB5202 | | 11/25/2020 | 299.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9224 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB5221 | | 11/25/2020 | 299.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9225 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB5214 | | 11/25/2020 | 299.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9226 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB4717 | | 11/25/2020 | 299.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9227 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB5126 | | 11/25/2020 | 299.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9228 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB5083 | | 11/25/2020 | 299.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9229 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB5076 | | 11/25/2020 | 299.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9230 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB5098 | | 11/25/2020 | 299.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9231 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB4198 | | 11/25/2020 | 299.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9232 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB4677 | | 11/25/2020 | 299.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9233 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB4953 | | 11/25/2020 | 299.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9244 | MP-TPB40-C BREAKER PAVEMENT 40Lbs | MP-TPB40-CMP-TPB40-C | L17-040122 | 2021 | 11/25/2020 | 599.00 | E.T.- Hammer Demolition | Michigan Pneumat |

| A9245 | MP-TPB40-C BREAKER PAVEMENT 40Lbs | MP-TPB40-CMP-TPB40-C | L17-40140 | 2021 | 11/25/2020 | 599.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9246 | MP-TPB40-C BREAKER PAVEMENT 40Lbs | MP-TPB40-CMP-TPB40-C | L17-40129 | 2021 | 11/25/2020 | 599.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9247 | MP-TPB40-C BREAKER PAVEMENT 40Lbs | MP-TPB40-CMP-TPB40-C | L17-40121 | 2021 | 11/25/2020 | 599.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A6863 | MP-CH3R Hammer Chipping Stl Hndle-#A6863 MP-CH3R | | RB4571 | 2019 | 8/16/2019 | 299.00 | Retail - SALES | Michigan Pneumat |

1,425,595.38

| A number | Name | Model | S/N | ModelYear | PurchaseDate | OEC | Category | Manufacturer |
|---|---|---|---|---|---|---|---|---|
| A2472 | Diaphragm Pump 3"-PDT3A:A2472 | PDT3A | 24327183 | 2015 | 10/1/2016 | 1,262.94 | Pump PDT3A | WACKER NEUSON |
| A2471 | Diaphragm Pump-PDT3A:A2471 | PDT3A | 24327184 | 2015 | 10/1/2016 | 1,262.94 | Pump PDT3A | WACKER NEUSON |
| A2886 | Diaphragm Pump-PDT3A:A2886 | PDT3A | 24375806 | 2017 | 5/1/2017 | 1,085.00 | Pump PDT3A | WACKER NEUSON |
| A7997 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24514208 | 2020 | 7/21/2020 | 1,462.29 | Pump PDT3A | WACKER NEUSON |
| A9169 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24514191 | | 3/1/2021 | 1,526.43 | Pump PDT3A | WACKER NEUSON |
| A5671 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24475497 | 2019 | 11/23/2020 | 1,436.67 | Pump PDT3A | WACKER NEUSON |
| A9183 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24532935 | 2020 | 1/6/2021 | 1,481.06 | Pump PDT3A | WACKER NEUSON |
| A9184 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24532936 | 2020 | 1/6/2021 | 1,481.06 | Pump PDT3A | WACKER NEUSON |
| A5632 | PDT3A PUMP, DIAPHRAGM - #A5632 | PDT3A | 24479861 | 2019 | 2/1/2019 | 1,445.65 | Pump PDT3A | WACKER NEUSON |
| A5672 | PDT3A PUMP, DIAPHRAGM - #A5672 | PDT3A | 24475496 | 2019 | 9/1/2019 | 1,436.67 | Pump PDT3A | WACKER NEUSON |
| A4521 | PDT3A PUMP, DIAPHRAGM - SN#24424697 | PDT3A | 24424697 | 2018 | 4/1/2019 | 1,405.92 | Pump PDT3A | WACKER NEUSON |
| A4522 | PDT3A PUMP, DIAPHRAGM - SN#24424698 | PDT3A | 24424698 | 2018 | 7/1/2019 | 1,405.92 | Pump PDT3A | WACKER NEUSON |
| A4533 | PDT3A PUMP, DIAPHRAGM - SN#24428337 | PDT3A | 24428337 | 2018 | 5/1/2020 | 1,405.92 | Pump PDT3A | WACKER NEUSON |
| A4447 | PDT3A PUMP, DIAPHRAGM - SN#24437517 | PDT3A | 24437517 | | 10/1/2018 | 1,621.00 | Pump PDT3A | WACKER NEUSON |
| A4656 | PDT3A PUMP, DIAPHRAGM - SN#24437588 | PDT3A | 24437588 | | 1/1/2019 | 1,455.92 | Pump PDT3A | WACKER NEUSON |
| A7132 | PDT3A PUMP, DIAPHRAGM- A7132 | PDT3A | 24479897 | 2019 | 12/9/2020 | 1,483.48 | Pump PDT3A | WACKER NEUSON |
| A7094 | PDT3A PUMP, DIAPHRAGM-A7094 | PDT3A | 24484772 | 2019 | 1/1/2020 | 1,426.42 | Pump PDT3A | WACKER NEUSON |
| A3570 | Pump Diaphragm PDT3A-Pump:A3570 | PDT3A | 24409174 | 2017 | 11/1/2017 | 1,379.56 | Pump PDT3A | WACKER NEUSON |
| A1742 | Pump Diaphragm Trash PDT 3":A1742 | PDT3A | 24217229 | 2015 | 3/18/2015 | 1,285.10 | Pump PDT3A | WACKER NEUSON |
| A1743 | Pump Diaphragm-3 inch:A1743 | PDT3 | 24217230 | 2015 | 7/21/2016 | 1,285.10 | Pump PDT3A | WACKER NEUSON |
| A4504 | PS2 500 PUMP-110V/60HZ  SN#24412054 | PS2500 | 24412054 | 2018 | 4/27/2018 | 234.32 | Pump PS2 500 | WACKER NEUSON |
| A2476 | PS2500 PUMP-110V/60HZ  #A2476 | PS2-500 | 24260318 | 2015 | 10/1/2016 | 210.22 | Pump PS2 500 | WACKER NEUSON |
| A4205 | PS2500 PUMP-110V/60HZ  #A4205 | PS2-500 | 24372971 | 2018 | 4/13/2018 | 228.46 | Pump PS2 500 | WACKER NEUSON |
| A4512 | PS2500 PUMP-110V/60HZ  SN#24412044 | PS2500 | 24412044 | 2018 | 9/1/2018 | 234.32 | Pump PS2 500 | WACKER NEUSON |
| A4516 | PS2500 PUMP-110V/60HZ  SN#24412074 | PS2500 | 24412074 | 2018 | 9/1/2019 | 234.32 | Pump PS2 500 | WACKER NEUSON |
| A4517 | PS2500 PUMP-110V/60HZ  SN#24412079 | PS2500 | 24412079 | 2018 | 9/1/2019 | 234.32 | Pump PS2 500 | WACKER NEUSON |
| A4510 | PS2500 PUMP-110V/60HZ  SN#24412083 | | 24412083 | | 9/1/2019 | 234.32 | Pump PS2 500 | WACKER NEUSON |
| A5674 | PS2500 PUMP-110V/60HZ #A5674 | PS2500 | 24454579 | 2019 | 8/10/2020 | 238.95 | Pump PS2 500 | WACKER NEUSON |
| A7954 | PST2 400-110V/60HZ | PST2400 | 24512360 | 2020 | 6/9/2020 | 206.99 | Pump PST2 400 | WACKER NEUSON |
| A4490 | PST2 400-110V/60HZ  #A4490 | PST2400 | 24422863 | 2018 | 5/1/2020 | 199.17 | Pump PST2 400 | WACKER NEUSON |
| A4503 | PST2 400-110V/60HZ  #A4503 | PST2400 | 24422904 | 2018 | 4/27/2018 | 213.10 | Pump PST2 400 | WACKER NEUSON |
| A6766 | PST2 400-110V/60HZ-A6766 | PST2400 | 24486660 | | 1/1/2020 | 210.18 | Pump PST2 400 | WACKER NEUSON |
| A1745 | Pump Sub-2inches (E) | PST2-400 | 20259173 | 2015 | 3/18/2015 | 199.50 | Pump PST2 400 | WACKER NEUSON |
| A1746 | Pump Submersible PST2-400#A1746 | PST2-400 | 20259179 | 2015 | 3/18/2015 | 199.50 | Pump PST2 400 | WACKER NEUSON |
| A2827 | Submersible Pump PST2-400:A2827 | PST2-400 | 24294250 | 2016 | 3/1/2017 | 184.89 | Pump PST2 400 | WACKER NEUSON |
| A2828 | Submersible Pump PST2-400:A2828 | PST2-400 | 24294271 | 2016 | 3/1/2017 | 184.88 | Pump PST2 400 | WACKER NEUSON |
| A8689 | PT2A Trash Pump 2inch | PT2A | 24518157 | 2020 | 3/31/2021 | 2,060.70 | Pump PT2A | WACKER NEUSON |
| A5650 | PT2A Trash Pump 2inch-#A5650 | PT2A | 24446356 | 2019 | 6/1/2019 | 1,044.56 | Pump PT2A | WACKER NEUSON |
| A5957 | PT2A Trash Pump 2inch-#A5957 | PT2A | 24470244 | 2019 | 5/1/2020 | 1,024.20 | Pump PT2A | WACKER NEUSON |
| A7095 | PT2A Trash Pump 2inch-#A7095 | PT2A | 24470145 | 2019 | 12/9/2020 | 998.79 | Pump PT2A | WACKER NEUSON |
| A7214 | PT2A Trash Pump 2inch-A7214 | PT2A | 24495568 | 2019 | 1/1/2020 | 1,038.74 | Pump PT2A | WACKER NEUSON |
| A7506 | PT3A-Trash Pump 3inch Gas Powered | PT3A | 24495645 | 2019 | 5/14/2020 | 1,215.53 | Pump PT3A | WACKER NEUSON |
| A8055 | PT3A-Trash Pump 3inch Gas Powered | PT3A | 24508770 | 2020 | 6/18/2020 | 1,265.68 | Pump PT3A | WACKER NEUSON |
| A7970 | PT3A-Trash Pump 3inch Gas Powered | PT3A | 24502680 | 2020 | 9/18/2020 | 1,250.80 | Pump PT3A | WACKER NEUSON |
| A8030 | PT3A-Trash Pump 3inch Gas Powered | PT3A | 24508774 | 2020 | 10/2/2020 | 1,263.07 | Pump PT3A | WACKER NEUSON |

| A8696 | PT3A-Trash Pump 3inch Gas Powered | PT3A | 24518715 | 2020 | 4/29/2021 | 1,252.41 | Pump PT3A | WACKER NEUSON |
|---|---|---|---|---|---|---|---|---|
| A1741 | PT3A-Trash Pump 3inch Gas Powered:#A1741 | PT3A | 24232157 | 2015 | 3/18/2015 | 1,106.30 | Pump PT3A | WACKER NEUSON |
| A2469 | PT3A-Trash Pump 3inch Gas Powered:#A2469 | PT3A | 24329300 | 2015 | 10/1/2016 | 1,086.23 | Pump PT3A | WACKER NEUSON |
| A3386 | PT3A-Trash Pump 3inch Gas Powered:#A3386 | PT3A | 24408415 | 2017 | 9/1/2017 | 1,186.25 | Pump PT3A | WACKER NEUSON |
| A3387 | PT3A-Trash Pump 3inch Gas Powered:#A3387 | PT3A | 24408416 | 2017 | 9/21/2017 | 1,186.25 | Pump PT3A | WACKER NEUSON |
| A3391 | PT3A-Trash Pump 3inch Gas Powered:#A3391 | PT3A | 24407696 | 2017 | 9/1/2017 | 1,186.25 | Pump PT3A | WACKER NEUSON |
| A3392 | PT3A-Trash Pump 3inch Gas Powered:#A3392 | PT3A | 24407697 | 2017 | 9/1/2017 | 1,186.25 | Pump PT3A | WACKER NEUSON |
| A3393 | PT3A-Trash Pump 3inch Gas Powered:#A3393 | PT3A | 24407698 | 2017 | 9/1/2017 | 1,186.25 | Pump PT3A | WACKER NEUSON |
| A4406 | PT3A-Trash Pump 3inch Gas Powered:#A4406 | PT3A | 24416559 | 2017 | 7/1/2018 | 1,186.24 | Pump PT3A | WACKER NEUSON |
| A4605 | PT3A-Trash Pump 3inch Gas Powered:#A4605 | PT3A | 24451519 | 2018 | 1/1/2019 | 1,197.96 | Pump PT3A | WACKER NEUSON |
| A4606 | PT3A-Trash Pump 3inch Gas Powered:#A4606 | PT3A | 24451520 | 2018 | 1/1/2019 | 1,197.96 | Pump PT3A | WACKER NEUSON |
| A4608 | PT3A-Trash Pump 3inch Gas Powered:#A4608 | PT3A | 24451522 | 2018 | 1/1/2019 | 1,197.96 | Pump PT3A | WACKER NEUSON |
| A5013 | PT3A-Trash Pump 3inch Gas Powered:#A5013 | PT3A | 24441509 | 2018 | 2/20/2019 | 1,237.07 | Pump PT3A | WACKER NEUSON |
| A5261 | PT3A-Trash Pump 3inch Gas Powered:#A5261 | PT3A | 24449479 | 2018 | 1/1/2019 | 1,245.88 | Pump PT3A | WACKER NEUSON |
| A5679 | PT3A-Trash Pump 3inch Gas Powered:#A5679 | PT3A | 24441570 | 2019 | 3/5/2019 | 1,224.27 | Pump PT3A | WACKER NEUSON |
| A6247 | PT3A-Trash Pump 3inch Gas Powered:#A6247 | PT3A | 24444078 | 2019 | 1/1/2020 | 1,215.53 | Pump PT3A | WACKER NEUSON |
| A6547 | PT3A-Trash Pump 3inch Gas Powered:#A6547 | PT3A | 24444018 | 2019 | 5/13/2020 | 1,215.54 | Pump PT3A | WACKER NEUSON |
| A7104 | PT3A-Trash Pump 3inch Gas Powered:#A7104 | PT3A | 24460737 | 2019 | 1/6/2020 | 1,215.54 | Pump PT3A | WACKER NEUSON |
| A8036 | PT4A -Trash Pump HondaEngine | PT4A | 24513392 | 2020 | 4/9/2021 | 1,898.38 | Pump PT4A | WACKER NEUSON |
| A5159 | PT4A -Trash Pump HondaEngine -#A5159 | PT4A | 24441735 | 2018 | 1/1/2020 | 1,885.69 | Pump PT4A | WACKER NEUSON |
| A5680 | PT4A -Trash Pump HondaEngine -#A5680 | PT4A | 24446616 | 2019 | 9/21/2020 | 1,855.57 | Pump PT4A | WACKER NEUSON |
| A4534 | PTS4V-Trash Pump 4inch Gas Powered#A4534 | PTS4V | 24427174 | 2018 | 11/1/2018 | 2,723.97 | Pump PTS4V | WACKER NEUSON |
| A4538 | PTS4V-Trash Pump 4inch Gas Powered#A4538 | PTS4V | 24429755 | 2018 | 2/15/2021 | 2,723.97 | Pump PTS4V | WACKER NEUSON |
| A4653 | PTS4V-Trash Pump 4inch Gas Powered#A4653 | PTS4V | 24450504 | 2018 | 1/1/2019 | 2,823.97 | Pump PTS4V | WACKER NEUSON |
| A4654 | PTS4V-Trash Pump 4inch Gas Powered#A4654 | PTS4V | 24450505 | 2018 | 1/1/2019 | 2,823.97 | Pump PTS4V | WACKER NEUSON |
| A4655 | PTS4V-Trash Pump 4inch Gas Powered#A4655 | PTS4V | 24450506 | 2018 | 1/1/2019 | 2,823.97 | Pump PTS4V | WACKER NEUSON |
| A7091 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24484769 | 2019 | 9/9/2019 | 1,426.42 | Retail - SALES | WACKER NEUSON |
| A7791 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24511566 | 2020 | 2/28/2020 | 1,426.42 | Retail - SALES | WACKER NEUSON |
| A7792 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24511567 | 2020 | 2/28/2020 | 1,426.42 | Retail - SALES | WACKER NEUSON |
| A7793 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24511570 | 2020 | 2/28/2020 | 1,426.42 | Retail - SALES | WACKER NEUSON |
| A7794 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24511571 | 2020 | 2/28/2020 | 1,426.42 | Retail - SALES | WACKER NEUSON |
| A7951 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24517874 | 2020 | 4/6/2020 | 1,484.03 | Retail - SALES | WACKER NEUSON |
| A7959 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24523342 | 2020 | 4/6/2020 | 1,469.61 | Retail - SALES | WACKER NEUSON |
| A7960 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24523343 | 2020 | 4/6/2020 | 1,469.62 | Retail - SALES | WACKER NEUSON |
| A7961 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24523345 | 2020 | 4/6/2020 | 1,469.62 | Retail - SALES | WACKER NEUSON |
| A8000 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24523344 | 2020 | 4/7/2020 | 1,462.29 | Retail - SALES | WACKER NEUSON |
| A9182 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24532908 | 2020 | 10/29/2020 | 1,481.06 | Retail - SALES | WACKER NEUSON |
| A9252 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24514188 | 2020 | 12/15/2020 | 1,526.43 | Retail - SALES | WACKER NEUSON |
| A9253 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24514189 | 2020 | 12/15/2020 | 1,526.43 | Retail - SALES | WACKER NEUSON |
| A9254 | PDT3A PUMP, DIAPHRAGM | PDT3A | 24514190 | 2020 | 12/15/2020 | 1,526.43 | Retail - SALES | WACKER NEUSON |
| A7092 | PDT3A PUMP, DIAPHRAGM-A7092 | PDT3A | 24484770 | 2019 | 9/9/2019 | 1,426.42 | Retail - SALES | WACKER NEUSON |
| A7093 | PDT3A PUMP, DIAPHRAGM-A7093 | PDT3A | 24484771 | 2019 | 9/9/2019 | 1,426.42 | Retail - SALES | WACKER NEUSON |
| A7223 | PS2 500 PUMP-110V/60HZ- A7223 | PS2500 | 24467879 | 2019 | 9/27/2019 | 246.74 | Retail - SALES | WACKER NEUSON |
| A6765 | PS2500 PUMP-110V/60HZ | PS2500 | 24482475 | | 7/19/2019 | 261.97 | Retail - SALES | WACKER NEUSON |
| A8948 | PS2500 PUMP-110V/60HZ | PS2500 | 24514837 | 2020 | 4/24/2020 | 245.43 | Retail - SALES | WACKER NEUSON |
| A8185 | PS2500 PUMP-110V/60HZ | PS2500 | 24514869 | 2020 | 4/24/2020 | 245.43 | Retail - SALES | WACKER NEUSON |
| A8243 | PS2500 PUMP-110V/60HZ | PS2500 | 24514846 | 2020 | 6/24/2020 | 246.27 | Retail - SALES | WACKER NEUSON |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A8627 | PS2500 PUMP-110V/60HZ | PS2500 | 24514845 | 2020 | 6/26/2020 | 248.35 | Retail - SALES | WACKER NEUSON |
| A8676 | PS2500 PUMP-110V/60HZ | PS2500 | 24516857 | 2020 | 7/6/2020 | 245.75 | Retail - SALES | WACKER NEUSON |
| A8678 | PS2500 PUMP-110V/60HZ | PS2500 | 24516856 | 2020 | 7/6/2020 | 245.75 | Retail - SALES | WACKER NEUSON |
| A4505 | PS2500 PUMP-110V/60HZ  SN#24412056 | PS2500 | 24412056 | 2018 | 4/27/2018 | 234.32 | Retail - SALES | WACKER NEUSON |
| A4506 | PS2500 PUMP-110V/60HZ  SN#24412058 | PS2500 | 24412058 | 2018 | 4/27/2018 | 234.32 | Retail - SALES | WACKER NEUSON |
| A4507 | PS2500 PUMP-110V/60HZ  SN#24412062 | PS2500 | 24412062 | 2018 | 4/27/2018 | 234.32 | Retail - SALES | WACKER NEUSON |
| A5095 | PS2500 PUMP-110V/60HZ #A5095 | PS2500 | 24448580 | 2018 | 12/7/2018 | 246.62 | Retail - SALES | WACKER NEUSON |
| A7084 | PS2500 PUMP-110V/60HZ-A7084 | PS2500 | 24464710 | 2019 | 9/9/2019 | 237.25 | Retail - SALES | WACKER NEUSON |
| A7085 | PS2500 PUMP-110V/60HZ-A7085 | PS2500 | 24477570 | 2019 | 9/9/2019 | 237.25 | Retail - SALES | WACKER NEUSON |
| A7086 | PS2500 PUMP-110V/60HZ-A7086 | PS2500 | 24477572 | 2019 | 9/9/2019 | 237.25 | Retail - SALES | WACKER NEUSON |
| A7786 | PS2500 PUMP-110V/60HZ-A7786 | PS2500 | 24492922 | 2020 | 2/28/2020 | 237.25 | Retail - SALES | WACKER NEUSON |
| A7787 | PS2500 PUMP-110V/60HZ-A7787 | PS2500 | 24492923 | 2020 | 2/28/2020 | 237.25 | Retail - SALES | WACKER NEUSON |
| A7788 | PS2500 PUMP-110V/60HZ-A7788 | PS2500 | 24492937 | 2020 | 2/28/2020 | 237.25 | Retail - SALES | WACKER NEUSON |
| A7955 | PST2 400-110V/60HZ | PST2400 | 24512363 | 2020 | 4/6/2020 | 206.99 | Retail - SALES | WACKER NEUSON |
| A7956 | PST2 400-110V/60HZ | PST2400 | 24512382 | 2020 | 4/6/2020 | 206.99 | Retail - SALES | WACKER NEUSON |
| A8212 | PST2 400-110V/60HZ | PST2400 | 24492529 | 2020 | 6/24/2020 | 207.70 | Retail - SALES | WACKER NEUSON |
| A8670 | PST2 400-110V/60HZ | PST2400 | 24520185 | 2020 | 7/6/2020 | 207.25 | Retail - SALES | WACKER NEUSON |
| A8672 | PST2 400-110V/60HZ | PST2400 | 24520194 | 2020 | 7/6/2020 | 207.25 | Retail - SALES | WACKER NEUSON |
| A8673 | PST2 400-110V/60HZ | PST2400 | 24520506 | 2020 | 7/6/2020 | 207.25 | Retail - SALES | WACKER NEUSON |
| A4499 | PST2 400-110V/60HZ  #A4499 | PST2400 | 24422882 | 2018 | 4/27/2018 | 199.17 | Retail - SALES | WACKER NEUSON |
| A4501 | PST2 400-110V/60HZ  #A4501 | PST2400 | 24422899 | 2018 | 4/27/2018 | 199.17 | Retail - SALES | WACKER NEUSON |
| A4491 | PST2 400-110V/60HZ #A4491 | PST2400 | 24422866 | 2018 | 5/1/2018 | 199.17 | Retail - SALES | WACKER NEUSON |
| A5011 | PST2 400-110V/60HZ #A5011 | PST2400 | 24438931 | 2018 | 1/1/2019 | 205.81 | Retail - SALES | WACKER NEUSON |
| A6245 | PST2 400-110V/60HZ #A6245 | PST2400 | 24471970 | 2019 | 5/14/2019 | 202.10 | Retail - SALES | WACKER NEUSON |
| A6246 | PST2 400-110V/60HZ #A6246 | PST2400 | 24471982 | 2019 | 5/14/2019 | 202.10 | Retail - SALES | WACKER NEUSON |
| A7082 | PST2 400-110V/60HZ-A7082 | PST2400 | 24471979 | 2019 | 9/9/2019 | 202.10 | Retail - SALES | WACKER NEUSON |
| A7783 | PST2 400-110V/60HZ-A7783 | PST2400 | 24496188 | 2020 | 2/28/2020 | 202.10 | Retail - SALES | WACKER NEUSON |
| A7784 | PST2 400-110V/60HZ-A7784 | PST2400 | 24499045 | 2020 | 2/28/2020 | 202.10 | Retail - SALES | WACKER NEUSON |
| A7785 | PST2 400-110V/60HZ-A7785 | PST2400 | 24499056 | 2020 | 2/28/2020 | 202.10 | Retail - SALES | WACKER NEUSON |
| A8013 | PT2A Trash Pump 2inch | PT2A | 24502529 | 2020 | 4/7/2020 | 1,023.90 | Retail - SALES | WACKER NEUSON |
| A8220 | PT2A Trash Pump 2inch | PT2A | 24513300 | 2020 | 6/24/2020 | 1,032.55 | Retail - SALES | WACKER NEUSON |
| A8221 | PT2A Trash Pump 2inch | PT2A | 24513301 | 2020 | 6/24/2020 | 1,032.55 | Retail - SALES | WACKER NEUSON |
| A8690 | PT2A Trash Pump 2inch | PT2A | 24518156 | 2020 | 7/6/2020 | 1,030.35 | Retail - SALES | WACKER NEUSON |
| A6014 | PT2A Trash Pump 2inch-#A6014 | PT2A | 24465621 | 2019 | 4/9/2019 | 1,011.00 | Retail - SALES | WACKER NEUSON |
| A6065 | PT2A Trash Pump 2inch-#A6065 | PT2A | 24470245 | 2019 | 4/1/2019 | 1,038.74 | Retail - SALES | WACKER NEUSON |
| A6159 | PT2A Trash Pump 2inch-#A6159 | PT2A | 24470248 | 2019 | 5/2/2019 | 1,143.88 | Retail - SALES | WACKER NEUSON |
| A7096 | PT2A Trash Pump 2inch-#A7096 | PT2A | 24470147 | 2019 | 9/9/2019 | 998.79 | Retail - SALES | WACKER NEUSON |
| A7097 | PT2A Trash Pump 2inch-#A7097 | PT2A | 24470151 | 2019 | 9/9/2019 | 998.79 | Retail - SALES | WACKER NEUSON |
| A6764 | PT2A-PUMP | PT2A | 24480582 | | 7/19/2019 | 1,023.51 | Retail - SALES | WACKER NEUSON |
| A6666 | PT2A-PUMP-A6666 | PT2A | 24480562 | | 7/8/2019 | 998.79 | Retail - SALES | WACKER NEUSON |
| A7812 | PT3A-Trash Pump 3inch Gas Powered | PT3A | 24446484 | 2020 | 2/28/2020 | 1,215.54 | Retail - SALES | WACKER NEUSON |
| A7813 | PT3A-Trash Pump 3inch Gas Powered | PT3A | 24446485 | 2020 | 2/28/2020 | 1,215.54 | Retail - SALES | WACKER NEUSON |
| A7814 | PT3A-Trash Pump 3inch Gas Powered | PT3A | 24446486 | 2020 | 2/28/2020 | 1,215.54 | Retail - SALES | WACKER NEUSON |
| A7815 | PT3A-Trash Pump 3inch Gas Powered | PT3A | 24446487 | 2020 | 2/28/2020 | 1,215.54 | Retail - SALES | WACKER NEUSON |
| A8222 | PT3A-Trash Pump 3inch Gas Powered | PT3A | 24513335 | 2020 | 6/24/2020 | 1,255.08 | Retail - SALES | WACKER NEUSON |
| A8223 | PT3A-Trash Pump 3inch Gas Powered | PT3A | 24513336 | 2020 | 6/24/2020 | 1,255.08 | Retail - SALES | WACKER NEUSON |
| A8694 | PT3A-Trash Pump 3inch Gas Powered | PT3A | 24518712 | 2020 | 7/6/2020 | 1,252.41 | Retail - SALES | WACKER NEUSON |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A8695 | PT3A-Trash Pump 3inch Gas Powered | PT3A | 24518717 | 2020 | 7/6/2020 | 1,252.41 | Retail - SALES | WACKER NEUSON |
| A8697 | PT3A-Trash Pump 3inch Gas Powered | PT3A | 24518718 | 2020 | 7/6/2020 | 1,252.41 | Retail - SALES | WACKER NEUSON |
| A9289 | PT3A-Trash Pump 3inch Gas Powered | PT3A | 24524149 | 2021 | 2/3/2021 | 1,238.97 | Retail - SALES | WACKER NEUSON |
| A9291 | PT3A-Trash Pump 3inch Gas Powered | PT3A | 24524154 | 2020 | 2/3/2021 | 1,238.97 | Retail - SALES | WACKER NEUSON |
| A9293 | PT3A-Trash Pump 3inch Gas Powered | PT3A | 24524156 | 2020 | 2/3/2021 | 1,238.97 | Retail - SALES | WACKER NEUSON |
| A7099 | PT3A-Trash Pump 3inch Gas Powered:#A7099 | PT3A | 24460683 | 2019 | 9/10/2019 | 1,215.54 | Retail - SALES | WACKER NEUSON |
| A7100 | PT3A-Trash Pump 3inch Gas Powered:#A7100 | PT3A | 24460684 | 2019 | 9/10/2019 | 1,215.54 | Retail - SALES | WACKER NEUSON |
| A7101 | PT3A-Trash Pump 3inch Gas Powered:#A7101 | PT3A | 24460686 | 2019 | 9/10/2019 | 1,215.54 | Retail - SALES | WACKER NEUSON |
| A7102 | PT3A-Trash Pump 3inch Gas Powered:#A7102 | PT3A | 24460687 | 2019 | 9/10/2019 | 1,215.54 | Retail - SALES | WACKER NEUSON |
| A7105 | PT3A-Trash Pump 3inch Gas Powered:#A7105 | PT3A | 24460738 | 2019 | 9/10/2019 | 1,215.54 | Retail - SALES | WACKER NEUSON |
| A8225 | PT4A -Trash Pump HondaEngine | PT4A | 24513404 | 2020 | 6/24/2020 | 1,904.88 | Retail - SALES | WACKER NEUSON |
| A9317 | PT6LT Pump-SN#24387253 | PT6LT | 24387253 | 2017 | 9/14/2017 | 12,574.20 | Retail - SALES | WACKER NEUSON |
| A9316 | PT6LT Pump-SN#24394707 | PT6LT | 24394707 | 2017 | 9/14/2017 | 12,574.20 | Retail - SALES | WACKER NEUSON |
| A5609 | PTS4V-Trash Pump 4inch Gas Powered-#5609 | PTS4V | 24441663 | 2018 | 2/1/2019 | 1,891.90 | Retail - SALES | WACKER NEUSON |
| A4536 | PTS4V-Trash Pump 4inch Gas Powered#A4536 | PTS4V | 24429753 | 2018 | 4/30/2018 | 2,723.97 | Retail - SALES | WACKER NEUSON |
| A7474 | Dewatering Pump | PG3A | 24495406 | 2019 | 11/14/2019 | 439.35 | Retail - SALES | WACKER NEUSON |
| | | | | | | **179,098.27** | | |

| A number | Name | Model | S/N | ModelYear | PurchaseDate | OEC | Category | Manufacturer |
|----------|------|-------|-----|-----------|--------------|-----|----------|--------------|
| A1773 | Scaffold Yellow All Purpose Ladder | | L0001 | 2015 | 3/30/2015 | 250.12 | E.T. - Scaffolds | A1 Scaffold |
| A1774 | Scaffold Yellow All Purpose Ladder | | L0002 | 2015 | 3/30/2015 | 250.12 | E.T. - Scaffolds | A1 Scaffold |
| A1775 | Scaffold Yellow All Purpose Ladder | | L0003 | 2015 | 3/30/2015 | 250.12 | E.T. - Scaffolds | A1 Scaffold |
| A1776 | Scaffold Yellow All Purpose Ladder | | L0004 | 2015 | 3/30/2015 | 250.12 | E.T. - Scaffolds | A1 Scaffold |
| A1777 | Scaffold Yellow All Purpose Ladder | | L0005 | 2015 | 3/30/2015 | 250.12 | E.T. - Scaffolds | A1 Scaffold |
| A1778 | Scaffold Yellow All Purpose Ladder | | L0006 | 2015 | 3/30/2015 | 250.12 | E.T. - Scaffolds | A1 Scaffold |
| A1779 | Scaffold Yellow All Purpose Ladder | | L0007 | 2015 | 3/30/2015 | 250.12 | E.T. - Scaffolds | A1 Scaffold |
| A1780 | Scaffold Yellow All Purpose Ladder | | L0008 | 2015 | 3/30/2015 | 250.12 | E.T. - Scaffolds | A1 Scaffold |
| A1781 | Scaffold Yellow All Purpose Ladder | | L0009 | 2015 | 3/30/2015 | 250.12 | E.T. - Scaffolds | A1 Scaffold |
| A2156 | Scaffold Yellow All Purpose Ladder:A2156 | | L0011 | 2015 | 1/13/2016 | 209.95 | E.T. - Scaffolds | A1 Scaffold |
| A2157 | Scaffold Yellow All Purpose Ladder:A2157 | | L0012 | 2015 | 1/13/2016 | 209.95 | E.T. - Scaffolds | A1 Scaffold |
| A2158 | Scaffold Yellow All Purpose Ladder:A2158 | | L0013 | 2015 | 1/13/2016 | 209.95 | E.T. - Scaffolds | A1 Scaffold |
| A2159 | Scaffold Yellow All Purpose Ladder:A2159 | | L0014 | 2015 | 1/13/2016 | 209.95 | E.T. - Scaffolds | A1 Scaffold |
| A2160 | Scaffold Yellow All Purpose Ladder:A2160 | | L0015 | 2015 | 1/13/2016 | 209.95 | E.T. - Scaffolds | A1 Scaffold |
| A2161 | Scaffold Yellow All Purpose Ladder:A2161 | | L0016 | 2015 | 1/13/2016 | 209.95 | E.T. - Scaffolds | A1 Scaffold |
| A2162 | Scaffold Yellow All Purpose Ladder:A2162 | | L0017 | 2015 | 1/13/2016 | 209.95 | E.T. - Scaffolds | A1 Scaffold |
| A2163 | Scaffold Yellow All Purpose Ladder:A2163 | | L0018 | 2015 | 1/13/2016 | 209.95 | E.T. - Scaffolds | A1 Scaffold |
| A2164 | Scaffold Yellow All Purpose Ladder:A2164 | | L0019 | 2015 | 1/13/2016 | 209.95 | E.T. - Scaffolds | A1 Scaffold |
| A2165 | Scaffold Yellow All Purpose Ladder:A2165 | | L0020 | 2015 | 1/13/2016 | 209.95 | E.T. - Scaffolds | A1 Scaffold |
| A2166 | Scaffold Yellow All Purpose Ladder:A2166 | | L0021 | 2015 | 1/13/2016 | 209.95 | E.T. - Scaffolds | A1 Scaffold |
| A2167-1 | Scaffold Yellow All Purp. Ladder:A2167-1 | | L0022 | 2015 | 1/13/2016 | 209.95 | E.T. - Scaffolds | A1 Scaffold |
| | | | | | | **4,770.48** | | |

| A number | Name | Model | S/N | ModelYear | PurchaseDate | OEC | Category | Manufacturer |
|---|---|---|---|---|---|---|---|---|
| A2122 | Cushman Cart Hauler:2122 | 639990G01 | 3177437 | 2016 | 12/14/2015 | 6,475.00 | Carts 2 Seater | CUSHMAN |
| A1935 | Cushman Cart:1935 | | 3150925 | 2015 | 10/26/2015 | 10,121.00 | Carts 2 Seater | CUSHMAN |
| A2047 | Cushman Cart:2047 | | 3162658 | 2015 | 11/5/2015 | 10,607.00 | Carts 2 Seater | CUSHMAN |
| A3283 | John Deere (Gator) DSL Cart:A3283 | XUV855D | 1M0855DEKHM130762 | 2017 | 8/1/2017 | 14,818.67 | Carts 2 Seater | JOHN DEERE |
| A3284 | John Deere (Gator) DSL Cart:A3284 | XUV855D | 1M0855DETHM130838 | 2017 | 8/1/2017 | 14,913.11 | Carts 2 Seater | JOHN DEERE |
| A3285 | John Deere (Gator) DSL Cart:A3285 | XUV855D | 1M0855DEEHM130755 | 2017 | 8/1/2017 | 14,818.67 | Carts 2 Seater | JOHN DEERE |
| A3286 | John Deere (Gator) DSL Cart:A3286 | XUV855D | 1M0855DEHHM130611 | 2017 | 8/1/2017 | 14,818.67 | Carts 2 Seater | JOHN DEERE |
| A3361 | John Deere (Gator) DSL Cart:A3361 | XUV855D | 1M0855DETHM130550 | 2017 | 9/1/2017 | 14,913.11 | Carts 2 Seater | JOHN DEERE |
| A3362 | John Deere (Gator) DSL Cart:A3362 | XUV855D | 1M0855DELHM130655 | 2017 | 9/1/2017 | 14,913.11 | Carts 2 Seater | JOHN DEERE |
| A3363 | John Deere (Gator) DSL Cart:A3363 | XUV855D | 1M0855DEHHM130955 | 2017 | 9/1/2017 | 14,912.66 | Carts 2 Seater | JOHN DEERE |
| A2905 | John Deere GAS Cart:A2905 | XUV590i | 1M0590FEJHM020559 | 2017 | 7/1/2017 | 12,543.01 | Carts 2 Seater | JOHN DEERE |
| A5541 | John Deere XUV560E (Gator) Cart:A5541 | XUV560E S2 | 1M0560EAKKM021076 | 2019 | 2/1/2019 | 7,515.72 | Carts 4 Seater | JOHN DEERE |
| A6894 | John Deere XUV560E (Gator$4) Cart:A6894 | XUV560E S4 | 1M0560EBPKM020212 | 2019 | 9/1/2019 | 10,099.00 | Carts 4 Seater | JOHN DEERE |
| A6895 | John Deere XUV560E (Gator$4) Cart:A6895 | XUV560E S4 | 1M0560EBTKM020323 | 2019 | 9/1/2019 | 10,298.99 | Carts 4 Seater | JOHN DEERE |
| A6896 | John Deere XUV560E (Gator$4) Cart:A6896 | XUV560E S4 | 1M0560EBVLM030004 | 2019 | 9/1/2019 | 11,571.91 | Carts 4 Seater | JOHN DEERE |
| A7386 | John Deere XUV560E (Gator$4) Cart:A7386 | XUV560E S4 | 1M0560EBTKM020189 | 2019 | 10/1/2019 | 10,298.99 | Carts 4 Seater | JOHN DEERE |
| A7387 | John Deere XUV560E (Gator$4) Cart:A7387 | XUV560E S4 | 1M0560EBCKM020191 | 2019 | 10/1/2019 | 10,521.80 | Carts 4 Seater | JOHN DEERE |
| A7689 | John Deere XUV560E (Gator$4) Cart:A7689 | XUV560E S4 | 1M0560EBELM030140 | 2020 | 1/1/2020 | 10,099.00 | Carts 4 Seater | JOHN DEERE |
| A7690 | John Deere XUV560E (Gator$4) Cart:A7690 | XUV560E S4 | 1M0560EBELM030137 | 2020 | 1/1/2020 | 10,099.00 | Carts 4 Seater | JOHN DEERE |
| A7691 | John Deere XUV560E (Gator$4) Cart:A7691 | XUV560E S4 | 1M0560EBCLM030141 | 2020 | 1/1/2020 | 10,099.00 | Carts 4 Seater | JOHN DEERE |
| A7692 | John Deere XUV560E (Gator$4) Cart:A7692 | XUV560E S4 | 1M0560EBALM030151 | 2020 | 1/1/2020 | 10,099.00 | Carts 4 Seater | JOHN DEERE |
| A5540 | John Deere XUV590E (Gator$4) Cart:A5540 | XUV590E S4 | 1M0590EBLKM020095 | 2019 | 2/1/2019 | 11,715.72 | Carts 4 Seater | JOHN DEERE |
| A5551 | John Deere XUV590E (Gator$4) Cart:A5551 | XUV590E S4 | 1M0590EBCKM020098 | 2019 | 2/1/2019 | 11,765.47 | Carts 4 Seater | JOHN DEERE |
| A5552 | John Deere XUV590E (Gator$4) Cart:A5552 | XUV590E S4 | 1M0590EBLKM020100 | 2019 | 2/1/2019 | 11,965.47 | Carts 4 Seater | JOHN DEERE |
| A6876 | John Deere XUV590E (Gator$4) Cart:A6876 | XUV590E S4 | 1M0590EBCKM020092 | 2019 | 8/1/2019 | 11,864.58 | Carts 4 Seater | JOHN DEERE |
| A6877 | John Deere XUV590E (Gator$4) Cart:A6877 | XUV590E S4 | 1M0590EBAKM020130 | 2019 | 8/1/2019 | 11,864.58 | Carts 4 Seater | JOHN DEERE |
| A6878 | John Deere XUV590E (Gator$4) Cart:A6878 | XUV590E S4 | 1M0590EBJKM020074 | 2019 | 8/1/2019 | 12,064.57 | Carts 4 Seater | JOHN DEERE |
| A6879 | John Deere XUV590E (Gator$4) Cart:A6879 | XUV590E S4 | 1M0560EBLKM020114 | 2019 | 8/1/2019 | 11,864.58 | Carts 4 Seater | JOHN DEERE |
| A7260 | John Deere XUV590E (Gator$4) Cart:A7260 | XUV590E S4 | 1M0560EBEKM020190 | 2019 | 10/1/2019 | 10,248.99 | Carts 4 Seater | JOHN DEERE |
| A7765 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBPLMO30027 | 2020 | 2/26/2020 | 17,398.99 | Carts 4 Seater | JOHN DEERE |
| A7261 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBAKM020877 | 2019 | 10/1/2019 | 16,848.99 | Carts 4 Seater | JOHN DEERE |
| A8665 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBPLM030187 | 2019 | 7/6/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8699 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBCLM030176 | 2020 | 7/6/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8800 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBVLM030177 | 2020 | 7/6/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8801 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBPLM030139 | 2020 | 7/6/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8802 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBPLM030142 | 2020 | 7/6/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8803 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBVLM030163 | 2020 | 7/6/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8804 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBELM030167 | 2020 | 7/6/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8813 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBVLM030191 | 2020 | 7/6/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8814 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBJLM030189 | 2020 | 7/6/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8815 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBCLM030185 | 2020 | 7/6/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8823 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBALM030178 | 2020 | 7/6/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8824 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBALM030181 | 2020 | 7/6/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8825 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBHLM030197 | 2020 | 7/6/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8826 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBLLM030196 | 2020 | 7/6/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8827 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBVLM030194 | 2020 | 7/6/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8702 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBKLM030126 | 2020 | 9/1/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8703 | John Deere XUV855M(Gator$4)Diesel-Cart | XUV855M S4 | 1M0855MBCLM030123 | 2020 | 9/1/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |

| A8705 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBJLM030144 | 2020 | 9/1/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
|---|---|---|---|---|---|---|---|---|
| A8831 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBCLM030168 | 2020 | 7/7/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8832 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBTLM030169 | 2020 | 7/7/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8833 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBELM030170 | 2020 | 7/7/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8834 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBPLM030173 | 2020 | 7/7/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8839 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBVLM030146 | 2020 | 7/8/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8840 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBJLM030113 | 2020 | 7/8/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8841 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBALM030116 | 2020 | 7/8/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8842 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBHLM030118 | 2020 | 7/8/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8843 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBCLM030171 | 2019 | 7/9/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8845 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBCPLM030190 | 2020 | 7/9/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8846 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBTLM030184 | 2019 | 7/9/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8849 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBTLM030186 | 2020 | 7/10/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8850 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBKLM030188 | 2020 | 7/10/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8851 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBJLM030192 | 2020 | 7/10/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8854 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBJLM030157 | 2020 | 7/10/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8855 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBCLM030162 | 2020 | 7/10/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8882 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBCLM030160 | 2020 | 7/24/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8883 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBJLM030161 | 2020 | 7/24/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8892 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBHLM030166 | 2020 | 7/28/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8968 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBJLM030175 | 2020 | 8/25/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A8969 | John Deere XUV855M(GatorS4)Diesel-Cart | XUV855M S4 | 1M0855MBCLM030193 | 2020 | 8/26/2020 | 16,435.12 | Carts 4 Seater | JOHN DEERE |
| A1888 | Water Tow:A1888 | | 53641 | 2015 | 7/10/2015 | 5,945.00 | E.T. - Water Tow | |
| A6385 | Water Wagon EXP-500L-S:#A6385 | EXP-500L-S | SVVTW1320KP000359 | 2019 | 5/1/2019 | 5,395.00 | E.T. - Water Tow | Wylie |
| A6386 | Water Wagon EXP-500L-S:#A6386 | EXP-500L-S | SVVTW1329KP000358 | 2019 | 5/1/2019 | 5,395.00 | E.T. - Water Tow | Wylie |
| A6387 | Water Wagon EXP-500L-S:#A6387 | EXP-500L-S | SVVTW1327KP000360 | 2019 | 5/1/2019 | 5,395.00 | E.T. - Water Tow | Wylie |
| A6388 | Water Wagon EXP-500L-S:#A6388 | EXP-500L-S | SVVTW1329KP000361 | 2019 | 5/1/2019 | 5,395.00 | E.T. - Water Tow | Wylie |
| A6424 | Water Wagon EXP-500L-S:#A6424 | EXP-500L-S | 5VUTW1327KP000357 | 2019 | 6/1/2019 | 5,520.00 | E.T. - Water Tow | Wylie |
| A2682 | Water Wagon:#A2682 | | 59472 | 2016 | 11/22/2016 | 5,295.00 | E.T. - Water Tow | Wylie |
| A9014 | CurryWater 2k Gl | CW2D | 1FVACXFB5KHKR1035 | 2021 | 9/14/2020 | 80,012.51 | Water Truck | CURRY / INTERNAT |
| A9015 | CurryWater 2k Gl | CW2D | 1FVACXFB0KHKR1136 | 2021 | 9/14/2020 | 80,012.51 | Water Truck | CURRY / INTERNAT |
| A9027 | CurryWater 2k Gl | CW2D | 1FVACXFB9KHKR1135 | 2021 | 9/17/2020 | 80,012.51 | Water Truck | CURRY / INTERNAT |
| A9034 | CurryWater 2k Gl | CW2D | 1FVACXFB2KHKR1039 | 2021 | 9/18/2020 | 80,012.51 | Water Truck | CURRY / INTERNAT |
| A9035 | CurryWater 2k Gl | CW2D | 1FVACXFBXKHKR1144 | 2021 | 9/21/2020 | 80,012.51 | Water Truck | CURRY / INTERNAT |
| A9050 | CurryWater 2k Gl | CW2D | 1FVACXFBXKHKR1113 | 2021 | 9/23/2020 | 80,012.51 | Water Truck | CURRY / INTERNAT |
| A9060 | CurryWater 2k Gl | CW2D | 1FVACXFB7KHKR1036 | 2021 | 9/29/2020 | 80,012.51 | Water Truck | CURRY / INTERNAT |
| A9063 | CurryWater 2k Gl | CW2D | 1FVACXFB3KHKR1034 | 2021 | 9/29/2020 | 80,012.51 | Water Truck | CURRY / INTERNAT |
| A8736 | CurryWater 2k Gl | CW2D | 1FVACXFB0KHKR1041 | 2021 | 1/1/2021 | 80,012.51 | Water Truck | CURRY / INTERNAT |
| A9075 | CurryWater 2k Gl | CW2D | 1FVACXFB9KHKR1037 | 2021 | 10/2/2020 | 80,012.51 | Water Truck | CURRY / INTERNAT |
| A9081 | CurryWater 2k Gl | CW2D | 1FVACXFB0KHKR1038 | 2021 | 10/5/2020 | 80,012.51 | Water Truck | CURRY / INTERNAT |
| A9105 | CurryWater 2k Gl | CW2D | 1FVACXFB4KHKR1138 | 2021 | 10/6/2020 | 80,012.51 | Water Truck | CURRY / INTERNAT |
| A9029 | WATER TRUCK (2K Gallon) | CW2D | 1FVACXFB2KHKR1137 | 2021 | 9/17/2020 | 80,012.51 | Water Truck | CURRY / INTERNAT |
| A2779 | Water Truck 4300S/A-A2779 | 4300S/A | 3HAMMMMN9FL510017 | 2015 | 3/1/2017 | 67,877.65 | Water Truck | International |
| A2795 | Water Truck 4300S/A-A2795 | 4300S/A | 3HAMMMMNXFL645135 | 2015 | 3/1/2017 | 65,227.65 | Water Truck | International |
| A9340 | DumpTRLR 14k | | 5JW1D1428M4317043 | 2021 | 4/14/2021 | 7,815.00 | Trailers for Rent | Croft |
| A9339 | DumpTRLR 14k - TAG QUFH27 | | 5JW1D1426M4317042 | 2021 | 4/14/2021 | 7,815.00 | Trailers for Rent | Croft |
| A9341 | EquipmentTRLR16k | | 5JW2U1620M1317072 | 2021 | 4/14/2021 | 6,620.00 | Trailers for Rent | Croft |
| A9342 | EquipmentTRLR16k | | 5JW2U1622M1317073 | 2021 | 4/14/2021 | 6,620.00 | Trailers for Rent | Croft |
| ADP003 | TRUCKS, VAN-#ADP003 | F350 | 1FTWX31RX9EA29431 | 2009 | 7/13/2016 | 16,899.00 | ADP - Delivery Pick Up | FORD |
| ADP027 | TRUCKS, VAN-#ADP027 | F450 | 1FT8W4DT6JEC05131 | 2018 | 4/16/2018 | 54,348.59 | ADP - Delivery Pick Up | FORD |

| ADP028 | TRUCKS, VAN-#ADP028 | F450 | 1FT8W4D8JEC05132 | 2018 | 5/1/2018 | 54,387.92 | ADP - Delivery Pick Up | FORD |
|---|---|---|---|---|---|---|---|---|
| ADP110 | TRUCKS, VAN-#ADP110 | F-450 | 1FT8W4DT8KEF57015 | 2019 | 9/18/2019 | 54,982.59 | ADP - Delivery Pick Up | FORD |
| ADP135 | TRUCKS, VAN-#ADP135 - HOL | F-450 | 1FT8W4DT1KEF57017 | 2019 | 3/20/2020 | 57,471.25 | ADP - Delivery Pick Up | FORD |
| ADP140 | TRUCKS, VAN-#ADP140 - VPC | F-450 | 1FT8W4DT0KEF60653 | 2019 | 4/3/2020 | 61,659.29 | ADP - Delivery Pick Up | FORD |
| ADP407 | TRUCKS, VAN-#ADP407 | F450 | 1FT8W4DT0GED36385 | 2016 | 7/8/2016 | 60,991.02 | ADP - Delivery Pick Up | FORD |
| ADP510 | TRUCKS, VAN-#ADP510 | F250 | 1FTNF20558EB02890 | 2008 | 1/4/2008 | 26,876.55 | ADP - Delivery Pick Up | FORD |
| ADP700 | TRUCKS, VAN-#ADP700 | F450 | 1FT8W4DT8HEE42360 | 2017 | 10/9/2017 | 54,511.51 | ADP - Delivery Pick Up | FORD |
| ADP701 | TRUCKS, VAN-#ADP701 | F450 Dually | 1FT8W4DTXHEE42361 | 2017 | 10/5/2017 | 54,515.22 | ADP - Delivery Pick Up | FORD |
| ADP702 | TRUCKS, VAN-#ADP702 | F-550 | 1FT8W4DTXKEF57016 | 2019 | 6/26/2019 | 54,332.59 | ADP - Delivery Pick Up | FORD |
| ADP709 | TRUCKS, VAN-#ADP709 | F350 | 1FT7X2BT8HEF31491 | 2017 | 12/26/2017 | 47,384.43 | ADP - Delivery Pick Up | FORD |
| ADP717 | TRUCKS, VAN-#ADP717 | S-Duty F450 | 1FT8W4DT7JEB67926 | 2018 | 2/27/2018 | 54,492.42 | ADP - Delivery Pick Up | FORD |
| ADP718 | TRUCKS, VAN-#ADP718 | S-Duty F450 | 1FT8W4DT9JEB67927 | 2018 | 4/2/2018 | 54,368.25 | ADP - Delivery Pick Up | FORD |
| ADP801 | TRUCKS, VAN-#ADP801 | F550 | 1FT8W4DT5KED90905 | 2019 | 3/11/2019 | 59,281.75 | ADP - Delivery Pick Up | FORD |
| ADR843 | TRUCK, VAN-#ADR843 | T880 | 1NKZL40X2LJ409214 | | 10/7/2019 | 188,090.77 | ADR - Delivery Rollback | KENWORTH |
| ADR001 | TRUCKS, VAN-#ADR001 | T800 | 1NKDL49X6EJ411919 | 2014 | 9/29/2014 | 177,122.57 | ADR - Delivery Rollback | KENWORTH |
| ADR002 | TRUCKS, VAN-#ADR002 | M2 | 1FVHC5DE07HY36503 | 2007 | 11/6/2015 | 74,767.90 | ADR - Delivery Rollback | FREIGHTLINER |
| ADR003 | TRUCKS, VAN-#ADR003 | T800 | 1NKDLB9X51J874407 | 2001 | 10/23/2007 | 32,406.05 | ADR - Delivery Rollback | KENWORTH |
| ADR005 | TRUCKS, VAN-#ADR005 | T800 | 1NKDL49X4EJ411918 | 2014 | 6/4/2014 | 176,896.52 | ADR - Delivery Rollback | KENWORTH |
| ADR006 | TRUCKS, VAN-#ADR006 | T880 | 1NKZLP9X6HJ167331 | 2017 | 11/16/2016 | 174,000.00 | ADR - Delivery Rollback | KENWORTH |
| ADR007 | TRUCKS, VAN-#ADR007 | T880 | 1NKZL40X7JJ200404 | 2017 | 8/1/2017 | 174,230.74 | ADR - Delivery Rollback | KENWORTH |
| ADR024 | TRUCKS, VAN-#ADR024 | T880 | 1NKZL40X9JJ222467 | 2018 | 4/13/2018 | 175,781.32 | ADR - Delivery Rollback | KENWORTH |
| ADR031 | TRUCKS, VAN-#ADR031 | T880 | 1NKZL40X2JJ222469 | 2018 | 4/5/2018 | 175,532.83 | ADR - Delivery Rollback | KENWORTH |
| ADR111 | TRUCKS, VAN-#ADR111 | T880 | 1NKZL40X6LJ391400 | 2020 | 8/22/2019 | 188,566.73 | ADR - Delivery Rollback | KENWORTH |
| ADR112 | TRUCKS, VAN-#ADR112 | T880 | 1NKZL40X4LJ409215 | 2020 | 10/4/2019 | 186,997.04 | ADR - Delivery Rollback | KENWORTH |
| ADR122 | TRUCKS, VAN-#ADR122 | T880 | 1NKZL40X7MJ438578 | 2020 | 8/13/2020 | 191,492.88 | ADR - Delivery Rollback | KENWORTH |
| ADR123 | TRUCKS, VAN-#ADR123 | T880 | 1NKZL40X9MJ438579 | 2020 | 5/7/2020 | 190,577.90 | ADR - Delivery Rollback | KENWORTH |
| ADR124 | TRUCKS, VAN-#ADR124 | T880 | 1NKZL40X5MJ438580 | 2020 | 9/28/2020 | 190,577.90 | ADR - Delivery Rollback | KENWORTH |
| ADR125 | TRUCKS, VAN-#ADR125 | T880 | 1NKZL40X7MJ438581 | 2020 | 10/15/2020 | 190,577.90 | ADR - Delivery Rollback | KENWORTH |
| ADR126 | TRUCKS, VAN-#ADR126 | T880 | 1NKZL40X9MJ438582 | 2020 | 7/16/2020 | 191,492.88 | ADR - Delivery Rollback | KENWORTH |
| ADR127 | TRUCKS, VAN-#ADR127 | T880 | 1NKZL40X0MJ438583 | 2020 | 9/29/2020 | 191,492.88 | ADR - Delivery Rollback | KENWORTH |
| ADR406 | TRUCKS, VAN-#ADR406 | T880 | 1NKZLP9X7FJ450771 | 2015 | 9/1/2016 | 174,576.88 | ADR - Delivery Rollback | KENWORTH |
| ADR411 | TRUCKS, VAN-#ADR411 | T880 | 1NKZL40X2JJ200407 | 2018 | 10/1/2017 | 174,697.23 | ADR - Delivery Rollback | KENWORTH |
| ADR505 | TRUCKS, VAN-#ADR505 | T880 | 1NKZL40X0JJ200406 | 2018 | 8/1/2017 | 174,230.74 | ADR - Delivery Rollback | KENWORTH |
| ADR601 | TRUCKS, VAN-#ADR601 | T880 | 1NKZL40X9JJ200405 | 2014 | 7/13/2017 | 174,230.74 | ADR - Delivery Rollback | KENWORTH |
| ADR801 | TRUCKS, VAN-#ADR801 | T880 | 1NKZL40X1KJ234677 | 2019 | 1/25/2019 | 184,453.42 | ADR - Delivery Rollback | KENOWRTH |
| ADR820 | TRUCKS, VAN-#ADR820 | T880 | 1NKZL40XXLJ401216 | 2020 | 8/23/2019 | 186,607.79 | ADR - Delivery Rollback | KENWORTH |
| ADR830 | TRUCKS, VAN-#ADR830 - VPC | T880 | 1NKZL40X8LJ391401 | 2020 | 8/22/2019 | 188,014.93 | ADR - Delivery Rollback | KENWORTH |
| ADR842 | TRUCKS, VAN-#ADR842 | T880 | 1NKZL40X1LJ401217 | 2020 | 8/21/2019 | 187,006.79 | ADR - Delivery Rollback | KENWORTH |
| ADR026 | TRUCKS, VAN-#ADT026 | T880 | 1NKZL40X0JJ222468 | 2018 | 4/16/2018 | 175,781.32 | ADR - Delivery Rollback | KENWORTH |
| ATR846 | TRUCKS, VAN-#ATR846 | TE110DGHT | 1DADLD03XLM022899 | 2020 | 9/13/2019 | 89,720.45 | ADR - Delivery Rollback | TRAIL EZE |
| ADT001 | TRUCKS, VAN-#ADT001 | CHU613 | 1M1AN07Y99N003609 | 2009 | 6/30/2015 | 23,633.50 | ADT - Delivery Tractor | MACK |
| ADT002 | TRUCKS, VAN-#ADT002 | T800 | 1XKDDB0XX8R233569 | 2008 | 10/30/2015 | 66,949.00 | ADT - Delivery Tractor | KENWORTH |
| ADT003 | TRUCKS, VAN-#ADT003 | CH613 | 1M1AA18Y82W146826 | 2002 | 5/16/2013 | 18,593.25 | ADT - Delivery Tractor | MACK |
| ADT004 | TRUCKS, VAN-#ADT004 | CH613 | 1M1AA13Y43W152972 | 2003 | 12/30/2014 | 15,320.75 | ADT - Delivery Tractor | MACK |
| ADT005 | TRUCKS, VAN-#ADT005 | CH613 | 1M1AA18Y11W133740 | 2001 | 11/10/2014 | 13,885.21 | ADT - Delivery Tractor | MACK |
| ADT006 | TRUCKS, VAN-#ADT006 | CHU613 | 1M1AN09Y7AN006719 | 2010 | 7/6/2016 | 28,000.00 | ADT - Delivery Tractor | MACK |
| ADT007 | TRUCKS, VAN-#ADT007 | T880 | 1XKZP4EX8HJ162985 | 2017 | 3/8/2017 | 161,037.82 | ADT - Delivery Tractor | KENWORTH |
| ADT008 | TRUCKS, VAN-#ADT008 | T880 | 1XKZD4XXJJ187296 | 2018 | 4/4/2017 | 83,698.47 | ADT - Delivery Tractor | KENWORTH |
| ADT009 | TRUCKS, VAN-#ADT009 | 4900 S/9 | 5KJNALCK47PZ21661 | 2007 | 3/20/2017 | 60,686.65 | ADT - Delivery Tractor | WESTERN STAR |
| ADT010 | TRUCKS, VAN-#ADT010 | T880 | 1XKZD49XXJJ197889 | 2017 | 5/11/2017 | 126,037.32 | ADT - Delivery Tractor | KENWORTH |

| ADT011 | TRUCKS, VAN-#ADT011 | T880 | 1XKZP4TX1JJ210013 | 2018 | 2/1/2018 | 156,619.63 | ADT - Delivery Tractor | KENWORTH |
|---|---|---|---|---|---|---|---|---|
| ADT012 | TRUCKS, VAN-#ADT012 | T880 | 1XKZP4TX5LJ379115 | 2020 | 2/7/2019 | 164,655.01 | ADT - Delivery Tractor | KENWORTH |
| ADT013 | TRUCKS, VAN-#ADT013 | T800 | 3WKDD49X9KF379437 | 2019 | 3/27/2019 | 134,995.25 | ADT - Delivery Tractor | KENWORTH |
| ADT014 | TRUCKS, VAN-#ADT014 | T800 | 1XKDDP9X6KJ303882 | 2019 | 3/27/2019 | 134,995.25 | ADT - Delivery Tractor | KENWORTH |
| ADT025 | TRUCKS, VAN-#ADT025 | T880 | 1XKZD49X5JJ215764 | 2018 | 6/1/2018 | 122,516.32 | ADT - Delivery Tractor | KENWORTH |
| ADT101 | TRUCKS, VAN-#ADT101 | T880 | 1XKZP4TX6KJ373869 | 2019 | 2/19/2019 | 162,211.12 | ADT - Delivery Tractor | KENWORTH |
| ADT102 | TRUCKS, VAN-#ADT102 | T880 | 1XKZP4TX9LJ399349 | 2020 | 7/3/2019 | 165,913.27 | ADT - Delivery Tractor | KENWORTH |
| ADT115 | TRUCKS, VAN-#ADT115 | T880 | 1XKZP4TX1LJ409212 | 2020 | 10/7/2019 | 166,468.16 | ADT - Delivery Tractor | KENWORTH |
| ADT128 | TRUCKS, VAN-#ADT128 | T880 | 1XKZP4TX8MJ439471 | 2020 | 4/24/2020 | 167,177.88 | ADT - Delivery Tractor | KENWORTH |
| ADT129 | TRUCKS, VAN-#ADT129 | T880 | 1XKZD49X6MJ439467 | 2020 | 4/24/2020 | 134,750.33 | ADT - Delivery Tractor | KENWORTH |
| ADT130 | TRUCKS, VAN-#ADT130 | T880 | 1XKZD49X8MJ439468 | 2020 | 4/24/2020 | 134,750.33 | ADT - Delivery Tractor | KENWORTH |
| ADT131 | TRUCKS, VAN-#ADT131 | T880 | 1XKZD49X4MJ439466 | 2020 | 4/24/2020 | 134,750.33 | ADT - Delivery Tractor | KENWORTH |
| ADT168 | TRUCKS, VAN-#ADT168 | T880 | 1XKZP4TX1MJ439473 | 2021 | 11/18/2020 | 168,484.98 | ADT - Delivery Tractor | KENWORTH |
| ADT169 | TRUCKS, VAN-#ADT169 | T880 | 1XKZD49XXMJ439469 | 2021 | 12/11/2020 | 136,755.72 | ADT - Delivery Tractor | KENWORTH |
| ADT170 | TRUCKS, VAN-#ADT170 | T880 | 1XKZD49X6MJ439470 | 2021 | 12/11/2020 | 136,755.72 | ADT - Delivery Tractor | KENWORTH |
| ADT219 | TRUCKS, VAN-#ADT219 - VPC | T880 | 1XKZD49X8LJ401219 | 2020 | 10/17/2019 | 133,790.36 | ADT - Delivery Tractor | KENWORTH |
| ADT220 | TRUCKS, VAN-#ADT220 | T880 | 1XKZD49X4LJ401220 | 2020 | 10/17/2019 | 133,790.36 | ADT - Delivery Tractor | KENWORTH |
| ADT402 | TRUCKS, VAN-#ADT402 | T800 | 1XKDD49X89J255455 | 2009 | 7/8/2016 | 35,105.29 | ADT - Delivery Tractor | KENWORTH |
| ADT405 | TRUCKS, VAN-#ADT405 | 385 | 1XPGDU9X36N645195 | 2006 | 7/7/2016 | 20,265.00 | ADT - Delivery Tractor | PETERBILT |
| ADT409 | TRUCKS, VAN-#ADT409 | T880 | 1XKZP4EXXHJ162986 | 2017 | 3/8/2017 | 161,437.82 | ADT - Delivery Tractor | KENWORTH |
| ADT501 | TRUCKS, VAN-#ADT501 | T880 | 1XKZP4TX8LJ392022 | 2020 | 7/10/2019 | 163,889.23 | ADT - Delivery Tractor | KENWORTH |
| ADT504 | TRUCKS, VAN-#ADT504 | T880 | 1XKZP4TX7JJ194948 | 2018 | 6/13/2017 | 156,725.54 | ADT - Delivery Tractor | KENWORTH |
| ADT705 | TRUCKS, VAN-#ADT705 | T880 | 1XKZD49X1JJ212330 | 2018 | 11/30/2017 | 125,967.48 | ADT - Delivery Tractor | KENWORTH |
| ADT710 | TRUCKS, VAN-#ADT710 | T880 | 1XKZD49X5JJ212329 | 2018 | 12/20/2017 | 125,966.00 | ADT - Delivery Tractor | KENWORTH |
| ADT801 | TRUCKS, VAN-#ADT801 | T880 | 1XKZD49X3LJ373300 | 2020 | 1/31/2019 | 132,309.07 | ADT - Delivery Tractor | KENWORTH |
| ADT831 | TRUCKS, VAN-#ADT831 | T-880 | 1XKZD49X4LJ410113 | 2020 | 9/18/2019 | 140,192.27 | ADT - Delivery Tractor | KENWORTH |
| ADT841 | TRUCKS, VAN-#ADT841 | T880 | 1XKZP4TX7LJ399348 | 2020 | 6/25/2019 | 163,889.23 | ADT - Delivery Tractor | KENWORTH |
| ADT847 | TRUCKS, VAN-#ADT847 | T880 | 1XKZP4TX3LJ409213 | 2020 | 9/18/2019 | 165,265.28 | ADT - Delivery Tractor | KENWORTH |
| ADT114 | TRUCKS, VAN-ADT#114 | T-880 | 1XKZD49X6LJ410114 | 2020 | 9/18/2019 | 133,388.39 | ADT - Delivery Tractor | KENWORTH |
| ADT844 | TRUCKS, VAN-ADT844 | T880 | 1XKZD49X2LJ410112 | 2020 | 9/18/2019 | 132,585.89 | ADT - Delivery Tractor | KENWORTH |
| ARS001 | TRUCKS, VAN-#ARS001 | SILVERADO | 1GCNCPEH2FZ331722 | 2015 | 10/6/2015 | 23,972.95 | ARS - Sales Pick Up | CHEVY |
| ARS002 | TRUCKS, VAN-#ARS002 | F150 | 1FTMF1EPXHFC31170 | 2017 | 7/11/2017 | 33,360.36 | ARS - Sales Pick Up | FORD |
| ARS039 | TRUCKS, VAN-#ARS039 | F-250 | 1FT7W2BT3JEB16250 | 2018 | 9/4/2018 | 53,980.55 | ARS - Sales Pick Up | FORD |
| ARS040 | TRUCKS, VAN-#ARS040 | F250 | 1FT7W2BT4JEC36719 | 2018 | 5/21/2018 | 50,433.01 | ARS - Sales Pick Up | FORD |
| ARS121 | TRUCKS, VAN-#ARS121 | F-150 | 1FTEX1CB7KKE57531 | 2019 | 1/28/2020 | 32,250.60 | ARS - Sales Pick Up | FORD |
| ARS142 | TRUCKS, VAN-#ARS142 | F-150 | 1FTEX1CB0LFA08251 | 2020 | 4/3/2020 | 34,487.65 | ARS - Sales Pick Up | FORD |
| ARS144 | TRUCKS, VAN-#ARS144 - HOL | COOPER | WMWSU3C50CT369947 | 2012 | 4/24/2020 | 6,795.00 | ARS - Sales Pick Up | MINI |
| ARS151 | TRUCKS, VAN-#ARS151 | F-150 | 1FTMF1CB9LFA60752 | 2021 | 6/23/2020 | 28,865.64 | ARS - Sales Pick Up | FORD |
| ARS152 | TRUCKS, VAN-#ARS152 | F-150 | 1FTEX1CB6LFA60760 | 2021 | 7/22/2020 | 33,366.97 | ARS - Sales Pick Up | FORD |
| ARS153 | TRUCKS, VAN-#ARS153 - VPC | F-250 | 1FT7W2BT8LEC37858 | 2020 | 7/6/2020 | 58,942.95 | ARS - Sales Pick Up | FORD |
| ARS154 | TRUCKS, VAN-#ARS154 | F-150 | 1FTEX1CB9LKD06188 | 2020 | 7/6/2020 | 31,721.47 | ARS - Sales Pick Up | FORD |
| ARS408 | TRUCKS, VAN-#ARS408 | F250 | 1FT7W2BT8GEC21570 | 2016 | 9/27/2016 | 64,790.41 | ARS - Sales Pick Up | FORD |
| ARS502 | TRUCKS, VAN-#ARS502 | F150 | 1FTMF1EP2HKD56834 | 2017 | 7/1/2017 | 32,225.61 | ARS - Sales Pick Up | FORD |
| ARS503 | TRUCKS, VAN-#ARS503 | F-250 | 1FT7W2BT7KEF95368 | 2019 | 8/20/2019 | 63,870.50 | ARS - Sales Pick Up | FORD |
| ARS708 | TRUCKS, VAN-#ARS708 | F150 | 1FTMF1EP2JKC67836 | 2018 | 12/29/2017 | 35,723.31 | ARS - Sales Pick Up | FORD |
| ARS711 | TRUCKS, VAN-#ARS711 - HOL | F150 | 1FTEW1EP9JKD24781 | 2018 | 1/19/2018 | 39,199.36 | ARS - Sales Pick Up | FORD |
| ARS714 | TRUCKS, VAN-#ARS714 | F150 | 1FTMF1CBXJFB51882 | 2018 | 2/16/2018 | 28,007.44 | ARS - Sales Pick Up | FORD |
| ARS715 | TRUCKS, VAN-#ARS715 | F150 4X2 | 1FTMF1CB8JFB51881 | 2018 | 2/16/2018 | 29,010.94 | ARS - Sales Pick Up | FORD |
| ARS716 | TRUCKS, VAN-#ARS716 | F150 | 1FTEW1EP6JKD13916 | 2018 | 9/1/2018 | 42,259.67 | ARS - Sales Pick Up | FORD |
| ARS801 | TRUCKS, VAN-#ARS801 | F150 | 1FTEX1C56KFA53624 | 2019 | 1/14/2019 | 37,240.61 | ARS - Sales Pick Up | FORD |

| ARS802 | TRUCKS, VAN-#ARS802 | F150 | 1FTMF1CB2JKF99685 | 2018 | 2/19/2019 | 28,735.16 | ARS - Sales Pick Up | FORD |
|--------|---------------------|------|-------------------|------|-----------|-----------|---------------------|------|
| ARS803 | TRUCKS, VAN-#ARS803 | F150 | 1FTMF1CB0JKF99684 | 2018 | 2/22/2019 | 28,736.00 | ARS - Sales Pick Up | FORD |
| ARS804 | TRUCKS, VAN-#ARS804 | F250 | 1FT7W2BT3KEC65694 | 2019 | 7/15/2019 | 63,008.00 | ARS - Sales Pick Up | FORD |
| TRS001 | TRUCKS, VAN-#TRS001 - HOL | F-150 | 1FTEX1CF1FKD75318 | 2015 | 2/23/2018 | 32,324.64 | ARS - Sales Pick Up | FORD |
| ARS180 | TRUCKS-VAN-#ARS180 | F-150 | 1FTEW1EB3JFB95966 | 2018 | 9/24/2019 | 1,658.50 | ARS - Sales Pick Up | FORD |
| ASC137 | TRUCK, VAN-#ASC137 - VPC | F-550 | 1FD0X5HT3KEF85861 | 2019 | 3/20/2020 | 140,269.04 | ASC - Service Crane | FORD |
| ASC138 | TRUCK, VAN-#ASC138 | F-550 | 1FD0X5HT1KEF85860 | 2019 | 3/20/2020 | 130,229.60 | ASC - Service Crane | FORD |
| ASC139 | TRUCK, VAN-#ASC139 | F-550 | 1FD0X5HT9KEF03597 | 2019 | 3/20/2020 | 144,264.73 | ASC - Service Crane | FORD |
| ASC141 | TRUCK, VAN-#ASC141 | F-550 | 1FD0X5HT9LEC55918 | 2019 | 4/6/2020 | 136,884.31 | ASC - Service Crane | FORD |
| ASC001 | TRUCKS, VAN-#ASC001 | F450 | 1FDXF46P95EC98479 | 2005 | 10/9/2015 | 48,322.66 | ASC - Service Crane | FORD |
| ASC002 | TRUCKS, VAN-#ASC002 | F450 | 1FDXF47P96EA81613 | 2005 | 10/9/2015 | 49,324.59 | ASC - Service Crane | FORD |
| ASC003 | TRUCKS, VAN-#ASC003 | Durastar 4300 | 1HTMMAAL18H636401 | 2008 | 9/30/2016 | 23,161.56 | ASC - Service Crane | INTERNATIONAL |
| ASC029 | TRUCKS, VAN-#ASC029 | F550 | 1FD0X5HT5JEB54291 | 2018 | 5/2/2018 | 120,672.37 | ASC - Service Crane | FORD |
| ASC030 | TRUCKS, VAN-#ASC030 | F550 | 1FD0X5HT4JEB13666 | 2018 | 5/2/2018 | 128,917.07 | ASC - Service Crane | FORD |
| ASC032 | TRUCKS, VAN-#ASC032 | F550 | 1FDUF5HT6JEB84761 | 2018 | 4/30/2018 | 114,631.46 | ASC - Service Crane | FORD |
| ASC033 | TRUCKS, VAN-#ASC033 | F550 | 1FDUF5HT4JEB84760 | 2018 | 4/30/2018 | 117,635.81 | ASC - Service Crane | FORD |
| ASC034 | TRUCKS, VAN-#ASC034 | F550 | 1FD0X5HT5JEC27790 | 2018 | 9/4/2018 | 134,595.94 | ASC - Service Crane | FORD |
| ASC035 | TRUCKS, VAN-#ASC035 | F550 | 1FD0X5HT3JEC49187 | 2018 | 9/4/2018 | 122,578.34 | ASC - Service Crane | FORD |
| ASC171 | TRUCKS, VAN-#ASC171 | F750 | 1FDXF7DE9MDF05962 | 2021 | 12/14/2020 | 158,486.37 | ASC - Service Crane | FORD |
| ASC404 | TRUCKS, VAN-#ASC404 | F550 | 1FDAF56P37EA65549 | 2007 | 7/29/2016 | 16,502.00 | ASC - Service Crane | FORD |
| ASC405 | TRUCKS, VAN-#ASC405 | F550 | 1FD0X5HT1KED03796 | 2019 | 2/4/2019 | 131,488.01 | ASC - Service Crane | FORD |
| ASC503 | TRUCKS, VAN-#ASC503 | Durastar 4300 | 1HTMMAAL87H540036 | 2008 | 6/23/2017 | 32,684.19 | ASC - Service Crane | INTERNACIONAL |
| ASC702 | TRUCKS, VAN-#ASC702 | F550 | 1FDUF5HT0HEB24629 | 2017 | 7/25/2017 | 114,340.46 | ASC - Service Crane | FORD |
| ASC703 | TRUCKS, VAN-#ASC703 | F550 | 1FDUF5HT9HEB24628 | 2017 | 10/2/2017 | 114,340.46 | ASC - Service Crane | FORD |
| ASC712 | TRUCKS, VAN-#ASC712 | F550 | 1FDUF5HT8HEE35659 | 2017 | 12/20/2017 | 119,621.75 | ASC - Service Crane | FORD |
| ASC713 | TRUCKS, VAN-#ASC713 | F550 | 1FDUF5HT2HEE35656 | 2017 | 12/20/2017 | 121,556.33 | ASC - Service Crane | FORD |
| ASC721 | TRUCKS, VAN-#ASC721 | F550 | 1FD0X5HT4HED73298 | 2018 | 3/26/2018 | 121,258.70 | ASC - Service Crane | FORD |
| ASC722 | TRUCKS, VAN-#ASC722 | F550 | 1FD0X5HT5HEE87617 | 2018 | 3/26/2018 | 122,172.80 | ASC - Service Crane | FORD |
| ASC801 | TRUCKS, VAN-#ASC801 | RAM | 3C7WRNBL9JG102983 | 2018 | 4/30/2019 | 133,832.86 | ASC - Service Crane | DODGE |
| ASC802 | TRUCKS, VAN-#ASC802 | RAM | 3C7WRNBL0JG102984 | 2018 | 4/30/2019 | 133,832.86 | ASC - Service Crane | DODGE |
| ASF001 | TRUCKS, VAN-#ASF001 | F550 | 1FDUF5GT1EEA73297 | 2014 | 10/9/2015 | 77,214.03 | ASF - Service Fuel | FORD |
| ASF002 | TRUCKS, VAN-#ASF002 | MT55 | 4UZAARFD9JCJJ9838 | 2018 | 7/31/2018 | 98,300.00 | ASF - Service Fuel | Freightliner |
| ASP413 | TRUCK, VAN-#ASP413 | F-550 | 1FDUF5HT3KDA22416 | 2019 | 8/20/2019 | 62,985.00 | ASP - Service Pick Up | FORD |
| ASP001 | TRUCKS, VAN-#ASP001 | 2500HD | 1GBHC24KX7E560286 | 2007 | 3/20/2009 | 21,500.00 | ASP - Service Pick Up | CHEVY |
| ASP003 | TRUCKS, VAN-#ASP003 | 2500HD | 1GB3CVBK9AF105025 | 2010 | 6/5/2014 | 10,000.00 | ASP - Service Pick Up | CHEVY |
| ASP004 | TRUCKS, VAN-#ASP004 | F450 | 1FDUF4HT8KDA03841 | 2019 | 12/13/2018 | 77,083.17 | ASP - Service Pick Up | FLEETGURARD |
| ASP005 | TRUCKS, VAN-#ASP005 | F450 | 1FD0W4GT6KEC66212 | 2019 | 12/13/2018 | 81,118.84 | ASP - Service Pick Up | FORD |
| ASP006 | TRUCKS, VAN-#ASP006 | F550 | 1FD0W5GT5KED03093 | 2019 | 12/13/2018 | 80,869.01 | ASP - Service Pick Up | FORD |
| ASP007 | TRUCKS, VAN-#ASP007 | F550 | 1FDUF5HT2KDA06983 | 2019 | 12/13/2018 | 67,718.01 | ASP - Service Pick Up | FORD |
| ASP165 | TRUCKS, VAN-#ASP165 | F550 | 1FDUF5HT9KDA27202 | 2019 | 9/16/2020 | 81,732.96 | ASP - Service Pick Up | FORD |
| ASP166 | TRUCKS, VAN-#ASP166 | F550 | 1FDUF5HT0KDA27203 | 2019 | 9/16/2020 | 81,732.96 | ASP - Service Pick Up | FORD |
| ASP201 | TRUCKS, VAN-#ASP201 | F-250 | 1FDBF2A61JEC21645 | 2018 | 12/12/2018 | 40,076.91 | ASP - Service Pick Up | FORD |
| ASP403 | TRUCKS, VAN-#ASP403 | 2500HD | 1GBHC24205E281314 | 2005 | 7/6/2016 | 10,750.00 | ASP - Service Pick Up | CHEVROLET |
| ASP501 | TRUCKS, VAN-#ASP501 | F350 | 1FDWF36P64EC56792 | 2004 | 3/22/2017 | 12,360.77 | ASP - Service Pick Up | FORD |
| ASP719 | TRUCKS, VAN-#ASP719 | F550 | 1FDUF5HT8JEB57173 | 2018 | 3/26/2018 | 67,172.91 | ASP - Service Pick Up | FORD |
| ASP720 | TRUCKS, VAN-#ASP720 - VPC | F550 | 1FDUF5HT1JEB57175 | 2018 | 3/26/2018 | 61,722.07 | ASP - Service Pick Up | FORD |
| ASP802 | TRUCKS, VAN-#ASP802 | F550 | 1FDUF5HT3KED02945 | 2019 | 4/4/2019 | 78,293.95 | ASP - Service Pick Up | FORD |
| ASP805 | TRUCKS, VAN-#ASP805 | F-550 | 1FDUF5HTXKDA22414 | 2019 | 8/20/2019 | 71,045.95 | ASP - Service Pick Up | FORD |
| ASP901 | TRUCKS, VAN-#ASP901 | F550 | 1FD0X5GT2KED70893 | 2019 | 5/7/2019 | 74,140.32 | ASP - Service Pick Up | FORD |
| ATR508 | TRUCKS, VAN-#5569CV | TK80HT | 1TKA04821JM067551 | 2018 | 1/23/2019 | 86,113.80 | ATR - Delivery Trailer | TRAIL EZE |

| ATR001 | TRUCKS, VAN-#ATR001 | TK110GHT | 1TKJ050209B128686 | 2000 | 5/16/2013 | 41,778.12 | ATR - Delivery Trailer | TRAIL KING |
|---|---|---|---|---|---|---|---|---|
| ATR002 | TRUCKS, VAN-#ATR002 | TK110GHT | 1TKJ05338YM090017 | 2000 | 1/29/2016 | 42,450.00 | ATR - Delivery Trailer | TRAIL KING |
| ATR003 | TRUCKS, VAN-#ATR003 | TK80GHT | 1TKA048257M087617 | 2007 | 9/3/2015 | 35,450.00 | ATR - Delivery Trailer | TRAIL KING |
| ATR004 | TRUCKS, VAN-#ATR004 | TRAILER | 5VGFR4338AL001296 | 2010 | 1/22/2018 | 19,992.00 | ATR - Delivery Trailer | KAUFFMAN |
| ATR005 | TRUCKS, VAN-#ATR005 | TK70GHT | 1TKA048283M043816 | 2003 | 9/2/2015 | 29,948.50 | ATR - Delivery Trailer | TRAIL KING |
| ATR006 | TRUCKS, VAN-#ATR006 | 12FT-18 | 16VEX1827A2351592 | 2010 | 11/19/2015 | 6,603.00 | ATR - Delivery Trailer | BIG TEX |
| ATR007 | TRUCKS, VAN-#ATR007 | TRIPLE L | 5DYAA19227C002766 | 2007 | 1/19/2018 | - | ATR - Delivery Trailer | JLG |
| ATR008 | TRUCKS, VAN-#ATR008 | TK70GHT | 1TKJ050246B035486 | 2006 | 7/6/2016 | 36,400.00 | ATR - Delivery Trailer | TRAIL KING |
| ATR009 | TRUCKS, VAN-#ATR009 | TK70GHT | 1TKJ050229B128687 | 2009 | 9/20/2016 | 44,991.11 | ATR - Delivery Trailer | TRAIL KING |
| ATR010 | TRUCKS, VAN-#ATR010 | | 1DADLD03XLM022708 | | 2/7/2019 | 98,199.29 | ATR - Delivery Trailer | |
| ATR023 | TRUCKS, VAN-#ATR023 | TK110DGHT | 1DADLD036KM022512 | 2018 | 8/1/2018 | 88,941.00 | ATR - Delivery Trailer | TRAIL KING |
| ATR116 | TRUCKS, VAN-#ATR116 | LB55-22DC | 5JYLB5516LPP18474 | 2020 | 10/8/2019 | 55,107.00 | ATR - Delivery Trailer | PITTS |
| ATR117 | TRUCKS, VAN-#ATR117 | HD35 | 5JYLB3528LPP18475 | 2020 | 10/8/2019 | 53,713.40 | ATR - Delivery Trailer | PITTS |
| ATR119 | TRUCKS, VAN-#ATR119 | HD35 | 5JYLB3520LPP17871 | 2020 | 11/6/2019 | 53,313.40 | ATR - Delivery Trailer | PITTS |
| ATR120 | TRUCKS, VAN-#ATR120 | HD35 | 5JYLB352XLPP18476 | 2020 | 11/6/2019 | 53,313.40 | ATR - Delivery Trailer | PITTS |
| ATR132 | TRUCKS, VAN-#ATR132 | HD35 | 5JYLB3521LPP18477 | 2020 | 3/12/2020 | 58,117.65 | ATR - Delivery Trailer | PITTS |
| ATR133 | TRUCKS, VAN-#ATR133 | HD35 | 5JYLB3523LPP18478 | 2020 | 6/15/2020 | 53,744.60 | ATR - Delivery Trailer | PITTS |
| ATR143 | TRUCKS, VAN-#ATR143 | HD35 | 5JYLB3525LPP18479 | 2020 | 6/23/2020 | 58,217.83 | ATR - Delivery Trailer | PIRTEK |
| ATR144 | TRUCKS, VAN-#ATR144 | HD35 | 5JYLB3527LPP19990 | 2021 | 7/27/2020 | 58,217.83 | ATR - Delivery Trailer | PITTS |
| ATR146 | TRUCKS, VAN-#ATR146 | HD35 | 5JYLB3520LPP18471 | 2021 | 7/27/2020 | 58,233.91 | ATR - Delivery Trailer | PITTS |
| ATR147 | TRUCKS, VAN-#ATR147 | HD35 | 5JYLB3521MPP20439 | 2021 | 7/27/2020 | 59,194.25 | ATR - Delivery Trailer | PITTS |
| ATR148 | TRUCKS, VAN-#ATR148 | LB55-22DC | 5JYLB5536MPP21204 | 2021 | 7/27/2020 | 58,485.83 | ATR - Delivery Trailer | PITTS |
| ATR149 | TRUCKS, VAN-#ATR149 | LB55-22DC | 5JYLB5538MPP21205 | 2021 | 7/27/2020 | 60,110.83 | ATR - Delivery Trailer | PITTS |
| ATR150 | TRUCKS, VAN-#ATR150ATR150 | LB55-22DC | 5JYLB5553XMPP21206 | 2021 | 7/16/2020 | 61,063.80 | ATR - Delivery Trailer | PITTS |
| ATR167 | TRUCKS, VAN-#ATR167 - VPC | TA18 | 5JYTA1621MPP21676 | 2021 | 10/26/2020 | 10,032.00 | ATR - Delivery Trailer | PITTS |
| ATR401 | TRUCKS, VAN-#ATR401 | TK70 | 1TKJ050279B128684 | 2009 | 7/11/2016 | 44,300.00 | ATR - Delivery Trailer | TRAIL KING |
| ATR412 | TRUCKS, VAN-#ATR412 | TE110DGHT | 1DADLD034JM022345 | 2018 | 10/5/2017 | 87,725.33 | ATR - Delivery Trailer | EZE |
| ATR507 | TRUCKS, VAN-#ATR507 | TE110DGHT | 1DADLD036JM022346 | 2018 | 10/5/2017 | 87,725.33 | ATR - Delivery Trailer | TRAIL EXE |
| ATR509 | TRUCKS, VAN-#ATR509 | TE110DGHT | 1DADLD031LM022709 | 2020 | 2/25/2019 | 115,317.00 | ATR - Delivery Trailer | TRAIL EXE |
| ATR603 | TRUCKS, VAN-#ATR603 | TE110DGHT | 1DADLD038JM022347 | 2018 | 10/5/2017 | 87,725.33 | ATR - Delivery Trailer | TRAIL ESE |
| ATR706 | TRUCKS, VAN-#ATR706 | TE80DGHT | 1TKA04824JM044393 | 2018 | 11/15/2017 | 73,400.00 | ATR - Delivery Trailer | TRAIL KING |
| ATR707 | TRUCKS, VAN-#ATR707 | TE80DGHT | 1TKA04822JM044392 | 2018 | 12/20/2017 | 73,400.00 | ATR - Delivery Trailer | TRAIL KING |
| ATR801 | TRUCKS, VAN-#ATR801 | TK80GHT | 1TKA04829JM026780 | 2018 | 8/6/2018 | 86,453.00 | ATR - Delivery Trailer | TRAIL KING |
| ATR802 | TRUCKS, VAN-#ATR802 | TE110DGHT | 1DADLD03XKM022707 | 2019 | 12/12/2018 | 98,795.15 | ATR - Delivery Trailer | TRAIL EZE |
| ATR804 | TRUCKS, VAN-#ATR804 | HD35 | 5JYLB3523KPP15224 | 2019 | 4/19/2019 | 66,517.40 | ATR - Delivery Trailer | PITTS |
| ATR840 | TRUCKS, VAN-#ATR840 | TE110DGHT | 1DADLD038LM022898 | 2020 | 7/31/2019 | 105,751.90 | ATR - Delivery Trailer | TRAIL EXE |
| ATRG10 | TRUCKS, VAN-#ATRG10 | GL0232122 | 4ZEGL3220K1191577 | 2019 | 7/16/2019 | 16,311.06 | ATR - Delivery Trailer | ROLLIN-S |
| ATRG35 | TRUCKS, VAN-#ATRG35 | GL0232122 | 4ZEGL3228J1165002 | 2018 | 10/15/2018 | 18,998.51 | ATR - Delivery Trailer | ROLLIN-S |
| ATRG36 | TRUCKS, VAN-#ATRG36 | GL0232122 | 4ZEGL322XJ1165003 | 2018 | 10/15/2018 | 15,336.67 | ATR - Delivery Trailer | ROLLIN-S |
| ATRG37 | TRUCKS, VAN-#ATRG37 | GL0232122 | 4ZEGL3221J1165004 | 2018 | 5/1/2018 | 18,755.08 | ATR - Delivery Trailer | ROLLIN-S |
| ATRG38 | TRUCKS, VAN-#ATRG38 | GL0232122 | 4ZEGL3220J1164698 | 2018 | 5/1/2018 | 15,336.67 | ATR - Delivery Trailer | ROLLIN-S |
| ATRG40 | TRUCKS, VAN-#ATRG40 | GL0232122 | 4ZEGL3228K1191732 | 2019 | 7/16/2019 | 15,075.00 | ATR - Delivery Trailer | ROLLIN-S |
| ATRG410 | TRUCKS, VAN-#ATRG410 | GL0232122 | 4ZEGL3228H1131040 | 2017 | 3/3/2017 | 15,715.00 | ATR - Delivery Trailer | ROLLIN-S |
| ATRG506 | TRUCKS, VAN-#ATRG506 | GL0232122 | 4ZEGL3225H1144523 | 2017 | 7/31/2017 | 15,242.50 | ATR - Delivery Trailer | ROLLIN-S |
| ATRG602 | TRUCKS, VAN-#ATRG602 | GL0232122 | 4ZEGL3227H1144524 | 2017 | 7/31/2017 | 15,242.50 | ATR - Delivery Trailer | ROLLIN-S |
| ATRG70 | TRUCKS, VAN-#ATRG70 | GL0232122 | 4ZEGL3225K1191578 | 2019 | 7/16/2019 | 16,311.07 | ATR - Delivery Trailer | ROLLIN-S |
| ATR110 | TRUCKS, VAN-ATR110 | TE110DGHT | 1DADLD036LM022897 | 2020 | 7/31/2019 | 87,858.68 | ATR - Delivery Trailer | TRAIL EXE |
| ATR145 | TRUCKS, VAN-ATR145 | HD35 | 5JYLB3523LPP20408 | 2021 | 6/23/2020 | 59,583.91 | ATR - Delivery Trailer | PITTS |
| ATR803 | TRUCKS-VAN-#ATR803 | HD35 | 5JYLB3528KPP15221 | 2019 | 4/18/2019 | 65,600.00 | ATR - Delivery Trailer | PITTS |

**19,730,839.99**

| A number | Name | Model | S/N | ModelYear | PurchaseDate | OEC | Category | Manufacturer |
|---|---|---|---|---|---|---|---|---|
| A4102 | JLG-Univ. Attach Adapter for G5-18 | | 2017-103-01 | | 3/1/2018 | 2,354.65 | Bucket Type JLG | JLG |
| A4325 | Brush Chipper - Salsco 810D(10" Chipper) | 810D | 18052100102864715 | 2018 | 6/1/2018 | 33,519.00 | Chipper | Salsco |
| A4323 | Chipper Model 810D #A4323 | 810D | 18052100102864717 | 2018 | 6/1/2018 | 33,519.00 | Chipper | Salsco |
| A4324 | Chipper Model 810D #A4324 | 810D | 18052100102864716 | 2018 | 6/1/2018 | 33,519.00 | Chipper | Salsco |
| A4326 | Chipper Model 810D #A4326 | 810D | 18052100102864714 | 2018 | 6/1/2018 | 33,519.00 | Chipper | Salsco |
| A7410 | Heater 80,000BTU -A7410 | CMXEHA080FAK | 80FAK-1 | 2019 | 11/1/2019 | 214.00 | Climate Control | Craftsman |
| A7411 | Heater 80,000BTU -A7411 | CMXEHA080FAK | 80FAK-2 | 2019 | 11/1/2019 | 214.00 | Climate Control | Craftsman |
| A7412 | Heater 80,000BTU -A7412 | CMXEHA080FAK | 80FAK-3 | 2019 | 11/1/2019 | 214.00 | Climate Control | Craftsman |
| A7413 | Heater 80,000BTU -A7413 | CMXEHA080FAK | 80FAK-4 | 2019 | 11/1/2019 | 214.00 | Climate Control | Craftsman |
| A7414 | Heater 80,000BTU -A7414 | CMXEHA080FAK | 80FAK-5 | 2019 | 11/1/2019 | 214.00 | Climate Control | Craftsman |
| A7415 | Heater 80,000BTU -A7415 | CMXEHA080FAK | 80FAK-6 | 2019 | 11/1/2019 | 214.00 | Climate Control | Craftsman |
| A7416 | Heater 80,000BTU -A7416 | CMXEHA080FAK | 80FAK-7 | 2019 | 11/1/2019 | 214.00 | Climate Control | Craftsman |
| A7417 | Heater 80,000BTU -A7417 | CMXEHA080FAK | 80FAK-8 | 2019 | 11/1/2019 | 214.00 | Climate Control | Craftsman |
| A7418 | Heater 80,000BTU -A7418 | CMXEHA080FAK | 80FAK-9 | 2019 | 11/1/2019 | 214.00 | Climate Control | Craftsman |
| A7419 | Heater 80,000BTU -A7419 | CMXEHA080FAK | 80FAK-10 | 2019 | 11/1/2019 | 214.00 | Climate Control | Craftsman |
| A3528 | Auger-Head, PLTY Drive 15-30G:A3528 | | 6-1767464 | 2016 | 4/1/2018 | 0.00 | E.T. - Augers | WACKER NEUSON |
| A2114 | BT130 Auger:2114 | | 504310700 | 2015 | 12/7/2015 | 589.81 | E.T. - Augers | STIHL |
| A1970 | Kit-Auger Hose Attachment:1970 | A-01 | A-01 | | 10/30/2015 | 137.16 | E.T. - Augers | Wacker Neuson |
| A8573 | Wacker Drive Auger Hex High Speed | | 570385 | 2020 | 6/15/2020 | 2,241.46 | E.T. - Augers | Wacker Neuson |
| A1969 | Wacker Frame Aug Drive:1969 | | F-01 | 2015 | 10/30/2015 | 320.05 | E.T. - Augers | Wacker Neuson |
| A5003 | Wacker Frame-MT, PLTY Drive, UNIV #A5003 | | | 2017 | 5/1/2018 | 311.85 | E.T. - Augers | Wacker Neuson |
| A5004 | Wacker Frame-MT, PLTY Drive, UNIV #A5004 | | | 2017 | 5/1/2018 | 311.85 | E.T. - Augers | Wacker Neuson |
| A3340 | Grapple-ETG26---#A3340 | | 1702-2804 | 2017 | 9/1/2017 | 2,100.00 | E.T. - Brush Root Grapple | |
| A6870 | 2 Cubic Yard Concrete Bucket-A6870 | | 24884-I | 2019 | 8/1/2019 | 4,629.00 | E.T. - Buckets | Equipment GAR-BR |
| A6848 | Concrete Combo Bucket-A6848 | | 24753-F | 2019 | 8/1/2019 | 4,268.00 | E.T. - Buckets | Equipment GAR-BR |
| A4000 | 36X4 COMBO CHAIN-A4000 | | | 2017 | 2/1/2018 | 863.00 | E.T. - Chainsaws | TORO |
| A4001 | 36X4 COMBO CHAIN-A4001 | | | 2017 | 2/1/2018 | 863.00 | E.T. - Chainsaws | TORO |
| A4002 | 36X4 CUP TOOTH CHAIN-A4002 | | | 2015 | 2/1/2018 | 480.00 | E.T. - Chainsaws | TORO |
| A1953 | STHL Chainsaws MS170:1953 | MS170 | 504401368 | 2015 | 10/28/2015 | 149.36 | E.T. - Chainsaws | STIHL |
| A2568 | STHL Chainsaws MS170-A2568 | MS170 | 508697205 | 2016 | 10/13/2016 | 149.36 | E.T. - Chainsaws | STIHL |
| A1954 | STHL Chainsaws MS250:1954 | MS250 | 505135083 | 2015 | 10/28/2015 | 239.96 | E.T. - Chainsaws | STIHL |
| A2596 | STHL Chainsaws-MS193T-A2596 | MS193T | 508700825 | 2016 | 11/1/2016 | 285.57 | E.T. - Chainsaws | STIHL |
| A2590 | STHL Chainsaws-MS250-A2590 | MS250 | 509159746 | 2016 | 10/14/2016 | 239.96 | E.T. - Chainsaws | STIHL |
| A7185 | STHL Chainsaws-MS271-20" bar-A7185 | MS271 | 520861060 | 2019 | 9/1/2019 | 434.30 | E.T. - Chainsaws | STIHL |
| A2600 | STHL Chainsaws-MS291-A2600 | MS291 | 508659522 | 2016 | 10/14/2016 | 361.86 | E.T. - Chainsaws | STIHL |
| A2598 | STHL Chainsaws-MS391-A2598 | MS391 | 508712368 | 2016 | 10/14/2016 | 454.14 | E.T. - Chainsaws | STIHL |
| A2622 | ALR-NS CHISEL SCALER:A2622 | | 34925 | 2018 | 11/1/2016 | 1,069.96 | E.T. - Chisel Scale | |
| A9198 | SDS-MAX®SHANK 1" X 12" FLAT CHISEL | HS1911 | | 2018 | 11/2/2020 | 8.42 | E.T. - Chisel Scale | BOSCH |
| A2612 | EDCO TILE SHARK FLOOR STRIP:A2612 | | 161010272 | 2016 | 11/1/2016 | 1,039.74 | E.T. - Concrete Floor | EDCO |
| A1951 | EDCO TILE SHARK FLOR STRIP:1951 | | 151010180 | 2015 | 10/27/2015 | 1,184.33 | E.T. - Concrete Floor | EDCO |
| A6527 | FS400 20' Floor Saw w/13hp Honda-A6527 | FS400LV | | 2019 | 6/17/2019 | 1,703.80 | E.T. - Concrete Floor | HUSQVARNA |
| A7840 | FS400LV 20" Floor Saw  w/ Water Tank | FS400LV | 20194300206 | 200 | 5/1/2020 | 1,255.29 | E.T. - Concrete Floor | HUSQVARNA |
| A7841 | FS400LV 20" Floor Saw  w/ Water Tank | FS400LV | 20193502037 | 2020 | 5/1/2020 | 1,255.29 | E.T. - Concrete Floor | HUSQVARNA |
| A7843 | FS400LV 20" Floor Saw  w/ Water Tank | FS400LV | 20194300032 | 2020 | 5/1/2020 | 1,255.30 | E.T. - Concrete Floor | HUSQVARNA |
| A7844 | FS400LV 20" Floor Saw  w/ Water Tank | FS400LV | 20194300072 | 2020 | 6/12/2020 | 1,738.10 | E.T. - Concrete Floor | HUSQVARNA |
| A6853 | 14"CUTQUIK Cut Off TS420-#A6853 | TS 420 | 186600712 | 2019 | 8/13/2019 | 983.90 | E.T. - Cut Saws | STIHL |
| A7563 | 14"CUTQUIK Cut Off TS420-#A7563 | TS 420 | 186940507 | 2019 | 12/5/2019 | 964.95 | E.T. - Cut Saws | STIHL |
| A8872 | 18 X .125 X 1 HP10 WET CURED | | | | 7/17/2020 | 244.64 | E.T. - Cut Saws | DDM |
| A1932 | CUT SAW TSA 230:A1932 | TSA-230 | 435036873 | 2015 | 10/26/2015 | 399.96 | E.T. - Cut Saws | STIHL |
| A5040 | CUT SAWS- TS420- A5040 | TS-420 | 185334762 | 2018 | 1/1/2019 | 1,029.95 | E.T. - Cut Saws | STIHL |
| A1950 | EDCO DOWNCUT SAW:A1950 | | 15101063 | 2015 | 10/27/2015 | 1,583.72 | E.T. - Cut Saws | EDCO |
| A6893 | EDCO DS18-13H-#A6893 | DS18-13H | 180910193 | 2019 | 9/5/2019 | 1,850.00 | E.T. - Cut Saws | EDCO |
| A2615 | EDCO SK14-13H DOWNCUT SAW#A2615 | SK14-13H | 161010190 | 2015 | 11/1/2016 | 1,426.62 | E.T. - Cut Saws | EDCO |
| A2616 | EDCO SK14-13H DOWNCUT SAW#A2616 | SK14-13H | 161010188 | 2015 | 11/1/2016 | 1,426.62 | E.T. - Cut Saws | EDCO |

| A7190 | Floor Saw 24H EDCO 24"#A7190 | SS-24-24H | 190810284 | 2019 | 9/1/2019 | 6,440.00 | E.T. - Cut Saws | EDCO |
|---|---|---|---|---|---|---|---|---|
| A7511 | GAS POWERED SAW 695XL:A7511 | 695XL | 20190600279 | 2019 | 11/1/2019 | 2,124.50 | E.T. - Cut Saws | |
| A8915 | K770 14' Husqvarna Gas Cut Off Saw | K770 14" | 20200801009 | | 8/5/2020 | 770.00 | E.T. - Cut Saws | HUSQVARNA |
| A8916 | K770 14' Husqvarna Gas Cut Off Saw | K770 14" | 20200801015 | | 8/5/2020 | 770.00 | E.T. - Cut Saws | HUSQVARNA |
| A8918 | K770 14' Husqvarna Gas Cut Off Saw | K770 14" | 20200801011 | | 8/5/2020 | 770.00 | E.T. - Cut Saws | HUSQVARNA |
| A8932 | K770 14' Husqvarna Gas Cut Off Saw | K770 14" | 020193900047 | | 8/11/2020 | 833.00 | E.T. - Cut Saws | HUSQVARNA |
| A6130 | K970 16\" POWER CUTTER - A6130 | K970 | 20180200101 | 2019 | 5/1/2019 | 1,249.96 | E.T. - Cut Saws | HUSQVARNA |
| A6456 | K970 16\" POWER CUTTER - A6456 | K970 | 20180200105 | 2019 | 6/1/2019 | 1,249.96 | E.T. - Cut Saws | HUSQVARNA |
| A5643 | Saw Soff Cut150-5.5hp-6"-Kohler#A5643 | Soff-Cut150 | 20184600072 | 2019 | 2/1/2019 | 2,095.00 | E.T. - Cut Saws | HUSQVARNA |
| A5644 | Saw Soff Cut150-5.5hp-6"-Kohler#A5644 | Soff-Cut150 | 20184600075 | 2019 | 2/1/2019 | 2,095.00 | E.T. - Cut Saws | HUSQVARNA |
| A4127 | SOD CUTTER#A4127 | SC181H | 103017542 | 2018 | 4/1/2018 | 3,672.00 | E.T. - Cut Saws | BILLY GOAT |
| A4144 | SOD CUTTER#A4144 | SC181H | 103017539 | 2018 | 4/1/2018 | 4,040.59 | E.T. - Cut Saws | BILLY GOAT |
| A4145 | SOD CUTTER#A4145-Damaged and replaced | SC181H | 103017540 | 2018 | 3/26/2018 | 0.00 | E.T. - Cut Saws | BILLY GOAT |
| A4151 | SOD CUTTER#A4151 | SC181H | 031218405 | 2018 | 3/29/2018 | 3,672.00 | E.T. - Cut Saws | BILLY GOAT |
| A7165 | Core Bore 14"Core Drill Rig-A7165 | CB733 | 18050348 | 2019 | 9/1/2019 | 2,021.62 | E.T. - Drills | Diamond Products |
| A7269 | Core Bore 14"Core Drill Rig-A7269 | CB733 | 18050094 | 2019 | 10/1/2019 | 1,930.27 | E.T. - Drills | Diamond Products |
| A1900 | Diamond Core Bit Drill:1900 | | 1489093 | 2015 | 7/23/2015 | 599.00 | E.T. - Drills | |
| A6526 | DMS240Core Drill Stand with vac.-#A6526 | DMS240 | | 2019 | 6/17/2019 | 1,537.20 | E.T. - Drills | HUSQVARNA |
| A1835 | EDCO DRILL RIG M3620 W/VAC, SMALL#A1835 | M3620 | 150410435 | 2015 | 5/11/2015 | 2,004.60 | E.T. - Drills | EDCO |
| A5928 | Weka DK13 Hand Held Drill Motor -#A5928 | DK13 | 318644 | 2019 | 4/1/2019 | 1,310.50 | E.T. - Drills | Diamond Products |
| A5929 | Weka DK13 Hand Held Drill Motor -#A5929 | DK13 | 1018535 | 2019 | 4/1/2019 | 1,310.50 | E.T. - Drills | Diamond Products |
| A4118 | BILLY GOAT AERATOR-A4118 | | 030518012 | | 3/16/2018 | 2,142.00 | E.T. - Electric Blower | BILLY GOAT |
| A4142 | BILLY GOAT AERATOR-A4142 | | 030518009 | | 4/1/2018 | 2,142.00 | E.T. - Electric Blower | BILLY GOAT |
| A4143 | BILLY GOAT AERATOR-A4143 | | 030518011 | | 4/1/2018 | 2,142.00 | E.T. - Electric Blower | BILLY GOAT |
| A4094 | BILLY GOAT BLOWER-A4094 | F1302H | 022618139 | 2018 | 3/12/2018 | 1,224.00 | E.T. - Electric Blower | BILLY GOAT |
| A1948 | Electric Blower TORO :A1948 | | HD1012 | 2015 | 10/27/2015 | 69.00 | E.T. - Electric Blower | TORO |
| A1947 | Electric Blower TORO:A1947 | | HD1011 | 2015 | 10/27/2015 | 69.00 | E.T. - Electric Blower | TORO |
| A8379 | Electric blowers | ALG951425 | 363168 | | 5/15/2020 | 631.58 | E.T. - Electric Blower | ALLEGRO |
| A8380 | Electric blowers | ALG951425 | 364294 | | 5/15/2020 | 631.58 | E.T. - Electric Blower | ALLEGRO |
| A8381 | Electric blowers | ALG951425 | 349632 | | 5/15/2020 | 631.58 | E.T. - Electric Blower | ALLEGRO |
| A1933 | BR600 MAGNUM BLOWER:1933 | | | 2015 | 10/26/2015 | 385.91 | E.T. - Gas Blower | STIHL |
| A2878 | BR600 MAGNUM BLOWER:A2878 | | 506959238 | 2016 | 5/1/2017 | 398.36 | E.T. - Gas Blower | STIHL |
| A1949 | TORO Gas Blower:1949 | | HD1013 | 2015 | 10/27/2015 | 129.00 | E.T. - Gas Blower | TORO |
| A1945 | CONCRETE GRINDER (EDCO) A-1945 | | 150810240 | 2015 | 10/27/2015 | 5,504.50 | E.T. - Grinders | EDCO |
| A2623 | EDCO 1.5 Grinder-#A2623 | 2EC-NG-1.5 | 161010019 | 2015 | 11/1/2016 | 2,420.42 | E.T. - Grinders | EDCO |
| A1829 | EDCO 1.5 Grinder, Dual Disc#A1829 | 2EC-NG-1.5 | 150410376 | 2015 | 5/11/2015 | 3,040.90 | E.T. - Grinders | EDCO |
| A2683 | EDCO 2GC dual head Honda Grinder-#A2683 | | 161110195 | 2015 | 12/1/2016 | 3,839.18 | E.T. - Grinders | EDCO |
| A1831 | EDCO 7-2L 7" TURBO GRINDER#A1831 | TMC-7-2 | 150410114 | 2015 | 5/11/2015 | 1,996.10 | E.T. - Grinders | EDCO |
| A2610 | EDCO 7-2L 7" TURBO GRINDER#A2610 | 7-2L 7" | 161010207 | 2015 | 11/1/2016 | 2,034.14 | E.T. - Grinders | EDCO |
| A2611 | EDCO 7-5.5H 7" TURBO GRINDER#A2611 | 7-5.5H 7" | 161010264 | 2015 | 11/1/2016 | 2,034.14 | E.T. - Grinders | EDCO |
| A1828 | EDCO TL-9 Direct Drive Grinder#A1828 | TL-9 | 150310394 | 2015 | 5/11/2015 | 2,350.00 | E.T. - Grinders | EDCO |
| A1830 | EDCO TURBO GRINDER#A1830 | TG10 | 150410134 | 2015 | 5/11/2015 | 3,119.80 | E.T. - Grinders | EDCO |
| A1942 | TORO Stump Grinder:A1942 | | 314000174 | 2015 | 10/27/2015 | 2,185.70 | E.T. - Grinders | TORO |
| A3433 | TORO STX-26 STUMP GRINDER-A3433 | STX-26 | 401239768 | 2017 | 9/1/2017 | 14,984.44 | E.T. - Grinders | TORO |
| A3434 | TORO STX-26 STUMP GRINDER-A3434 | STX-26 | 401239772 | 2017 | 9/1/2017 | 14,984.44 | E.T. - Grinders | TORO |
| A3458 | TORO STX-26 STUMP GRINDER-A3458 | STX-26 | 401239741 | 2017 | 9/1/2017 | 14,984.44 | E.T. - Grinders | TORO |
| A3459 | TORO STX-26 STUMP GRINDER-A3459 | STX-26 | 401239770 | 2017 | 9/1/2017 | 14,984.44 | E.T. - Grinders | TORO |
| A3987 | TORO STX-26 STUMP GRINDER-A3987 | STX-26 | 401343159 | 2017 | 2/1/2018 | 14,912.00 | E.T. - Grinders | TORO |
| A3988 | TORO STX-26 STUMP GRINDER-A3988 | STX-26 | 401343164 | 2017 | 2/1/2018 | 14,912.00 | E.T. - Grinders | TORO |
| A3989 | TORO STX-26 STUMP GRINDER-A3989 | STX-26 | 401343165 | 2017 | 2/1/2018 | 14,912.00 | E.T. - Grinders | TORO |
| A2395 | 1 1/8" 115v Hex Demo Hammer-A2395 | H90SG | M150041 | 2016 | 8/18/2016 | 1,409.00 | E.T. - Hammers | HITACHI |
| A2363 | 3/4 Hex Demo Hammer w/case A2363 | | 560008 | 2016 | 8/15/2016 | 891.00 | E.T. - Hammers | |
| A2364 | 3/4 Hex Demo Hammer w/case A2364 | | 560015 | 2016 | 8/15/2016 | 891.00 | E.T. - Hammers | |
| A2719 | 3/4 Hex Demo Hammer w/case A2719 | | 560004 | 2016 | 12/16/2016 | 675.00 | E.T. - Hammers | |
| A2720 | 3/4 Hex Demo Hammer w/case A2720 | | 560009 | 2016 | 12/16/2016 | 675.00 | E.T. - Hammers | |
| A2362 | Brushless Rotary Hammer #A2362 | 11316EVS | 50004 | 2016 | 8/15/2016 | 579.00 | E.T. - Hammers | |

| A2874 | Demo Hammer SDS MAX 22lb:A2874 | | 608000580 | 2015 | 4/1/2017 | 639.00 | E.T. - Hammers | BOSCH |
|---|---|---|---|---|---|---|---|---|
| A2723 | Demo Hammer SDS Max 22lbs. A2723 | | 608000796 | 2016 | 1/1/2017 | 639.00 | E.T. - Hammers | BOSCH |
| A2724 | Demo Hammer SDS Max 22lbs. A2724 | | 608000374 | 2016 | 1/15/2018 | 639.00 | E.T. - Hammers | BOSCH |
| A2857 | Demo Hammer SDS Max 22lbs. A2857 | | | 2016 | 4/1/2017 | 669.00 | E.T. - Hammers | BOSCH |
| A2858 | Demo Hammer SDS Max 22lbs. A2858 | | | 2016 | 4/1/2017 | 669.00 | E.T. - Hammers | BOSCH |
| A2631 | Demolition Hammer Hitachi H55SC-A2631 | H55SC | 56004 | 2016 | 11/4/2016 | 675.00 | E.T. - Hammers | HITACHI |
| A2632 | Demolition Hammer Hitachi H55SC-A2632 | H55SC | 56002 | 2016 | 11/4/2016 | 675.00 | E.T. - Hammers | HITACHI |
| A2359 | Hitachi SDS Max Rotary Hammer-A2359 | DH38MS | C550026 | 2016 | 8/15/2016 | 685.00 | E.T. - Hammers | HITACHI |
| A2360 | Hitachi SDS Max Rotary Hammer-A2360 | DH38MS | 550037 | 2016 | 8/15/2016 | 719.00 | E.T. - Hammers | HITACHI |
| A6222 | Max Corded Demolition Hammer#A6222 | 11316EVS | 811000131 | 2019 | 5/1/2019 | 555.00 | E.T. - Hammers | BOSCH |
| A6223 | Max Corded Demolition Hammer#A6223 | 11316EVS | 811000130 | 2019 | 5/1/2019 | 555.00 | E.T. - Hammers | BOSCH |
| A2636 | Max Rotary Hammer Hitachi DH38MS-A2636 | DH38MS | C450033 | 2016 | 11/4/2016 | 349.00 | E.T. - Hammers | HITACHI |
| A2637 | Max Rotary Hammer Hitachi DH38MS-A2637 | DH38MS | C450034 | 2016 | 11/4/2016 | 349.00 | E.T. - Hammers | HITACHI |
| A9220 | MCH3 RD Oval Chipping Hammer | MCH3 RD | 1902070E | | 11/19/2020 | 400.00 | E.T. - Hammers | Sullair |
| A9219 | MCH3 RD Oval Chipping Hammer | MCH3 RD | 1902259E | | 11/19/2020 | 400.00 | E.T. - Hammers | Sullair |
| A5482 | MCH3 RD Oval Chipping Hammer-A5482 | MCH3 RD | 1708103E | 2019 | 1/1/2019 | 372.50 | E.T. - Hammers | Sullair |
| A5483 | MCH3 RD Oval Chipping Hammer-A5483 | MCH3 RD | 1708015E | 2019 | 1/1/2019 | 372.50 | E.T. - Hammers | Sullair |
| A5484 | MCH3 RD Oval Chipping Hammer-A5484 | MCH3 RD | 1708058E | 2019 | 1/1/2019 | 186.25 | E.T. - Hammers | Sullair |
| A6768 | MCH3 RD Oval Chipping Hammer-A6768 | MCH3 RD | 1902083E | 2019 | 7/1/2019 | 415.00 | E.T. - Hammers | Sullair |
| A6769 | MCH3 RD Oval Chipping Hammer-A6769 | MCH3 RD | 1902281E | 2019 | 7/1/2019 | 415.00 | E.T. - Hammers | Sullair |
| A6770 | MCH3 RD Oval Chipping Hammer-A6770 | MCH3 RD | 1902301E | 2019 | 7/1/2019 | 415.00 | E.T. - Hammers | Sullair |
| A6771 | MCH3 RD Oval Chipping Hammer-A6771 | MCH3 RD | 1902041E | 2019 | 7/1/2019 | 380.00 | E.T. - Hammers | Sullair |
| A6781 | MCH3 RD OvalChippingHammer-15lbAIR-A6781 | MCH3 RD | 1902082E | 2019 | 7/1/2019 | 380.00 | E.T. - Hammers | Sullair |
| A6779 | MCH3 RDOvalChippingHammer-15lb-AIR-A6779 | MCH3 RD | 1902189E | 2019 | 7/1/2019 | 415.00 | E.T. - Hammers | Sullair |
| A6780 | MCH3RD OvalChipping Hammer-15lbAIR-A6780 | MCH3 RD | 1902054E | 2019 | 7/1/2019 | 415.00 | E.T. - Hammers | Sullair |
| A6778 | MCH3RD OvalChippingHammer-15lb-AIR-A6778 | MCH3 RD | 1902192E | 2019 | 7/1/2019 | 415.00 | E.T. - Hammers | Sullair |
| A6225 | Rotary Hammer Kit#A6225 | 11264EVS | 804000420 | 2019 | 5/1/2019 | 471.00 | E.T. - Hammers | BOSCH |
| A6226 | Rotary Hammer Kit#A6226 | 11264EVS | 804000419 | 2019 | 5/1/2019 | 471.00 | E.T. - Hammers | BOSCH |
| A6227 | Rotary Hammer Kit#A6227 | 11264EVS | 804000416 | 2019 | 5/1/2019 | 471.00 | E.T. - Hammers | BOSCH |
| A6228 | Rotary Hammer Kit#A6228 | 11264EVS | 804000411 | 2019 | 5/1/2019 | 471.00 | E.T. - Hammers | BOSCH |
| A9199 | SDS-max Demolition Hammer W/ Vib.Control | DH712VC | 808000119 | 2018 | 11/2/2020 | 608.50 | E.T. - Hammers | BOSCH |
| A1899 | Tile Jack Hammer:1899 | | 26432E | 2015 | 7/17/2015 | 2,370.00 | E.T. - Hammers | TSH |
| A6212 | Turbo Breaker Hammer w/Deluxe Cart#A6212 | BH2770VCD | 811000330 | 2019 | 5/1/2019 | 1,199.00 | E.T. - Hammers | BOSCH |
| A6213 | Turbo Breaker Hammer w/Deluxe Cart#A6213 | BH2770VCD | 811000326 | 2019 | 5/1/2019 | 1,199.00 | E.T. - Hammers | BOSCH |
| A6214 | Turbo Breaker Hammer w/Deluxe Cart#A6214 | BH2770VCD | 811000168 | 2019 | 5/1/2019 | 1,199.00 | E.T. - Hammers | BOSCH |
| A6215 | Turbo Breaker Hammer w/Deluxe Cart#A6215 | BH2770VCD | 811000001 | 2019 | 5/1/2019 | 1,199.00 | E.T. - Hammers | BOSCH |
| A6216 | Turbo Breaker Hammer w/Deluxe Cart#A6216 | BH2770VCD | 811000356 | 2019 | 5/1/2019 | 1,199.00 | E.T. - Hammers | BOSCH |
| A6217 | Turbo Breaker Hammer w/Deluxe Cart#A6217 | BH2770VCD | 811000167 | 2019 | 5/1/2019 | 1,199.00 | E.T. - Hammers | BOSCH |
| A6218 | Turbo Breaker Hammer w/Deluxe Cart#A6218 | BH2770VCD | 811000328 | 2019 | 5/1/2019 | 1,199.00 | E.T. - Hammers | BOSCH |
| A6219 | Turbo Breaker Hammer w/Deluxe Cart#A6219 | BH2770VCD | 811000373 | 2019 | 5/1/2019 | 1,199.00 | E.T. - Hammers | BOSCH |
| A6220 | Turbo Breaker Hammer w/Deluxe Cart#A6220 | BH2770VCD | 811000172 | 2019 | 5/1/2019 | 1,199.00 | E.T. - Hammers | BOSCH |
| A6221 | Turbo Breaker Hammer w/Deluxe Cart#A6221 | BH2770VCD | 810000372 | 2019 | 5/1/2019 | 1,199.00 | E.T. - Hammers | BOSCH |
| A6333 | 24" High Velocity Fans -#A6333 | FE-60 | 35439082019-1 | 2019 | 5/1/2019 | 149.79 | E.T. - Portable Fans | |
| A6334 | 24" High Velocity Fans - #A6334 | FE-60 | 35439082019-2 | 2019 | 5/1/2019 | 149.79 | E.T. - Portable Fans | |
| A6335 | 24" High Velocity Fans -#A6335 | FE-60 | 35439082019-3 | 2019 | 5/1/2019 | 149.79 | E.T. - Portable Fans | |
| A6336 | 24" High Velocity Fans - #A6336 | FE-60 | 35439082019-4 | 2019 | 5/1/2019 | 113.82 | E.T. - Portable Fans | |
| A6337 | 24" High Velocity Fans - #A6337 | FE-60 | 35439082019-5 | 2019 | 5/1/2019 | 113.82 | E.T. - Portable Fans | |
| A6338 | 24" High Velocity Fans - #A6338 | FE-60 | 35439082019-6 | 2019 | 5/1/2019 | 113.82 | E.T. - Portable Fans | |
| A6339 | 24" High Velocity Fans - #A6339 | FE-60 | 35439082019-7 | 2019 | 5/1/2019 | 113.82 | E.T. - Portable Fans | |
| A6340 | 24" High Velocity Fans - #A6340 | FE-60 | 35439082018-1 | 2019 | 5/1/2019 | 113.82 | E.T. - Portable Fans | |
| A6341 | 24" High Velocity Fans - #A6341 | FE-60 | 35439082018-2 | 2019 | 5/1/2019 | 113.82 | E.T. - Portable Fans | |
| A6342 | 24" High Velocity Fans - #A6342 | FE-60 | 35439082018-3 | 2019 | 5/1/2019 | 113.81 | E.T. - Portable Fans | |
| A6439 | 42"Speed Indoor High Velocity Fan-#A6439 | SFDC-1050FB | 0416732-1 | 2019 | 6/1/2019 | 374.50 | E.T. - Portable Fans | |
| A6440 | 42"Speed Indoor High Velocity Fan-#A6440 | SFDC-1050FB | 04167321-2 | 2019 | 6/1/2019 | 374.50 | E.T. - Portable Fans | |
| A6441 | 42"Speed Indoor High Velocity Fan-#A6441 | SFDC-1050FB | 04167321-3 | 2019 | 6/1/2019 | 374.50 | E.T. - Portable Fans | |
| A6442 | 42"Speed Indoor High Velocity Fan-#A6442 | SFDC-1050FB | 04167321-4 | 2019 | 6/1/2019 | 374.50 | E.T. - Portable Fans | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A6844 | 42"Speed Indoor High Velocity Fan-#A6844 | SFDC-1050FB | 0416732-5 | 2019 | 8/1/2019 | 374.50 | E.T. - Portable Fans | |
| A6845 | 42"Speed Indoor High Velocity Fan-#A6845 | SFDC-1050FB | 0416732-6 | 2019 | 8/1/2019 | 374.50 | E.T. - Portable Fans | |
| A6846 | 42"Speed Indoor High Velocity Fan-#A6846 | SFDC-1050FB | 0416732-7 | 2019 | 8/1/2019 | 374.50 | E.T. - Portable Fans | |
| A6847 | 42"Speed Indoor High Velocity Fan-#A6847 | SFDC-1050FB | 0416732-8 | 2019 | 8/1/2019 | 219.23 | E.T. - Portable Fans | |
| A1824 | Port Fan Black Jack 6 ft:A1824 | Black Jack 6 | F0004 | 2015 | 4/20/2015 | 4,226.50 | E.T. - Portable Fans | BIG ASS FAN |
| A1905 | Port Fan Black Jack 6:A1905 | Black Jack 6 | 67674242 | 2015 | 8/11/2015 | 3,950.00 | E.T. - Portable Fans | BIG ASS FANS |
| A1904 | Port Fan Jack Black 6 ft:A1904 | Black Jack 6 | 67674227 | 2015 | 8/11/2015 | 3,950.00 | E.T. - Portable Fans | BIG ASS FAN |
| A1901 | Port Fan Yellow Jacket :A1901 | Yellow Jacket | F15V003041 | 2015 | 8/11/2015 | 1,991.66 | E.T. - Portable Fans | BIG ASS FAN |
| A1902 | Port Fan Yellow Jacket:A1902 | Yellow Jacket | F15V003046 | 2015 | 8/11/2015 | 1,991.66 | E.T. - Portable Fans | BIG ASS FANS |
| A1903 | Port Fan Yellow Jacket:A1903 | Yellow Jacket | F15V003151 | 2015 | 8/11/2015 | 1,991.66 | E.T. - Portable Fans | BIG ASS FANS |
| A1823 | Portable Fan Black Jack 6 ft:1823 | Black Jack 6 | F0003 | 2015 | 4/20/2015 | 4,226.50 | E.T. - Portable Fans | BIG ASS FAN |
| A1821 | Portable Fan Black Jack 6 ft:A1821 | Black Jack 6 | F0001 | 2015 | 4/20/2015 | 4,226.50 | E.T. - Portable Fans | BIG ASS FAN |
| A1822 | Portable Fan Black Jack 6 ft:A1822 | Black Jack 6 | F0002 | 2015 | 4/20/2015 | 4,226.50 | E.T. - Portable Fans | BIG ASS FAN |
| A2370 | Hydro StaticTester #A2370 | | 1605938 | 2016 | 8/15/2016 | 1,613.43 | E.T. - Pumps | |
| A2020 | EDCO 8-9H 8" SCARIFIER HON GX270#2020 | 8-9H8" | 151010342 | 2015 | 11/4/2015 | 3,911.75 | E.T. - Scarifier | EDCO |
| A2613 | EDCO 8-9H 8" SCARIFIER HON GX270#2613 | 8-9H 8" | 161010205 | 2015 | 11/1/2016 | 3,479.93 | E.T. - Scarifier | EDCO |
| A2614 | EDCO 8-9H 8" SCARIFIER HON GX270#2614 | 8-9H 8" | 161010201 | 2015 | 11/1/2016 | 3,479.93 | E.T. - Scarifier | EDCO |
| A1832 | SCARIFIER EDCO CPM8-9H 8"HON Gx270#A1832 | CPM 8-9H | 150410249 | 2015 | 5/11/2015 | 3,022.60 | E.T. - Scarifier | EDCO |
| A4004 | TORO 3' Trencher BOOM | | | 2017 | 2/1/2018 | 617.00 | E.T. - Trencher | TORO |
| A3429 | TORO Equipment Trailer-Trencher:A3429 | | 317000175 | 2015 | 9/1/2017 | 0.00 | E.T. - Trencher | TORO |
| A3430 | TORO Equipment Trailer-Trencher:A3430 | | 317000176 | 2015 | 9/1/2017 | 0.00 | E.T. - Trencher | TORO |
| A3431 | TORO Equipment Trailer-Trencher:A3431 | | 317000177 | 2015 | 9/1/2017 | 0.00 | E.T. - Trencher | TORO |
| A3998 | TORO TRENCHER CRUMBER-A3998 | | | 2017 | 2/1/2018 | 424.00 | E.T. - Trencher | TORO |
| A3999 | TORO TRENCHER CRUMBER-A3999 | | | 2017 | 2/1/2018 | 424.00 | E.T. - Trencher | TORO |
| A2558 | TRX-16 TRENCHER 14.5 hp 36" Combo Chain | TRX-16 | 316000196 | 2015 | 10/11/2016 | 10,973.00 | E.T. - Trencher | TORO |
| A3435 | TRX-16 TRENCHER 14.5 hp 36" Combo Chain | TRX-16 | 400898864 | 2017 | 9/1/2017 | 11,878.99 | E.T. - Trencher | TORO |
| A3436 | TRX-16 TRENCHER 14.5 hp 36" Combo Chain | TRX-16 | 401239641 | 2017 | 9/1/2017 | 11,878.99 | E.T. - Trencher | TORO |
| A3460 | TRX-16 TRENCHER 14.5 hp 36" Combo Chain | TRX-16 | 401229640 | 2017 | 9/1/2017 | 11,878.99 | E.T. - Trencher | TORO |
| A3984 | TRX-16 TRENCHER 14.5 hp 36" Combo Chain | TRX-16 | 401384431 | 2017 | 2/1/2018 | 10,330.00 | E.T. - Trencher | TORO |
| A3985 | TRX-16 TRENCHER 14.5 hp 36" Combo Chain | TRX-16 | 402461480 | 2017 | 2/1/2018 | 10,330.00 | E.T. - Trencher | TORO |
| A3986 | TRX-16 TRENCHER 14.5 hp 36" Combo Chain | TRX-16 | 402461481 | 2017 | 2/1/2018 | 10,330.00 | E.T. - Trencher | TORO |
| A5626 | CRT48-37V Trowel Gas Powered#A5626 | CRT48-37V | 24463201 | 2019 | 2/1/2019 | 14,045.84 | E.T. - Trowel | Wacker Neuson |
| A6734 | CRT48-37V Trowel Gas Powered-A6734 | CRT48-37V | 24494808 | 2019 | 1/1/2020 | 14,045.84 | E.T. - Trowel | Wacker Neuson |
| A6735 | CRT48-37V Trowel Gas Powered-A6735 | CRT48-37V | 24495212 | 2019 | 1/1/2020 | 14,045.85 | E.T. - Trowel | Wacker Neuson |
| A6827 | CT24-4A Trowel-#A6827 | CRT60-74LX | 24479490 | 2019 | 1/1/2020 | 1,861.20 | E.T. - Trowel | Wacker Neuson |
| A6828 | CT24-4A Trowel-#A6828 | CRT60-74LX | 24479495 | 2019 | 1/1/2020 | 1,861.21 | E.T. - Trowel | Wacker Neuson |
| A6186 | CT48-8A Trowel W/Adj Shift Handle#A6186 | CT48-A | 24469811 | 2019 | 5/7/2019 | 2,328.05 | E.T. - Trowel | Wacker Neuson |
| A2483 | CT48-8A Walk Behind Trowel#A2483 | CT48-8A | 24325766 | 2016 | 10/1/2016 | 2,036.04 | E.T. - Trowel | Wacker Neuson |
| A2482 | CT48-8A Walk Behind Trowel:A2482 | CT48-8 | 24332810 | 2016 | 10/1/2016 | 2,036.04 | E.T. - Trowel | Wacker Neuson |
| A2484 | Walk Behind Trowel Kit CT36-5A-#A2484 | CT36-5A  REV# 204 | 24338433 | 2016 | 9/23/2016 | 1,727.95 | E.T. - Trowel | Wacker Neuson |
| A5777 | Walk Behind Trowel Kit CT36-5A-#A5777 | CT36-5A | 24486067 | 2019 | 3/1/2019 | 1,950.71 | E.T. - Trowel | Wacker Neuson |
| A6185 | Walk Behind Trowel Kit CT36-5A-#A6185 | CT36-5A | 24490007 | 2019 | 5/7/2019 | 1,975.13 | E.T. - Trowel | Wacker Neuson |
| A1922 | Commercial Recycler TORO 21":A1922 | | 315001016 | 2015 | 10/26/2015 | 793.57 | E.T. - Vaccum Systems | TORO |
| A1836 | EDCO VORTEX 200 VACUUM#A1836 | ED33125K | 150264 | 2015 | 5/11/2015 | 2,156.80 | E.T. - Vaccum Systems | EDCO |
| A1913 | EDCO VORTEX 200 VACUUM#A1913 | ED33125K | 150315 | 2015 | 10/1/2015 | 2,476.80 | E.T. - Vaccum Systems | EDCO |
| A1914 | EDCO VORTEX 200 VACUUM#A1914 | ED33125K | 150316 | 2015 | 10/1/2015 | 2,156.80 | E.T. - Vaccum Systems | EDCO |
| A1921 | Personal Pace RWD 22" TORO:A1921 | RWD 22 | 315009465 | 2015 | 10/26/2015 | 376.67 | E.T. - Weed Treatment | TORO |
| A1910 | STIHL FSA85:A1910 | | 434328153 | 2015 | 9/29/2015 | 239.96 | E.T. - Weed Treatment | STIHL |
| A9387 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB5742 | | 6/24/2021 | 305.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9388 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB5744 | | 6/24/2021 | 305.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9389 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB5736 | | 6/24/2021 | 305.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9390 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB5741 | | 6/24/2021 | 305.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9391 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB5754 | | 6/24/2021 | 305.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9392 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB5729 | | 6/24/2021 | 305.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9393 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB5735 | | 6/24/2021 | 305.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A9394 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB5752 | | 6/24/2021 | 305.00 | E.T.- Hammer Demolition | Michigan Pneumat |

| Tag | Description | Model | Serial | Year | Date | Value | Category | Make |
|---|---|---|---|---|---|---|---|---|
| A9395 | MP-CH3R Hammer Chipping 15Lbs Stl Hndle | MP-CH3R | RB5732 | | 6/24/2021 | 305.00 | E.T.- Hammer Demolition | Michigan Pneumat |
| A8522 | Scrubber Muffler GX120/GX160 | | | | 6/15/2020 | 257.79 | Floor Scrubber | |
| A8523 | Scrubber Muffler GX240/GX270 | | | | 6/15/2020 | 445.27 | Floor Scrubber | |
| A8524 | Scrubber Muffler GX240/GX270 | | | | 6/15/2020 | 445.27 | Floor Scrubber | |
| A7770 | T300 Floor Scrubbers | T300 | 10973778 | 2020 | 2/27/2020 | 8,294.33 | Floor Scrubber | TENNANT |
| A5728 | T500 Floor Scrubbers | T500 | 10897666 | 2019 | 3/1/2019 | 13,716.75 | Floor Scrubber | TENNANT |
| A7280 | T600e Floor Scrubbers | T600e | 109363349 | 2019 | 10/1/2019 | 15,258.58 | Floor Scrubber | TENNANT |
| A8977 | FORK FRAME | | | | 8/28/2020 | 2,083.68 | Forks | |
| A3534 | Forks-48" #A3534 | SSL Class III | 1080603 | 2017 | 10/1/2017 | 500.00 | Forks | |
| A2730 | Forks-SSL, Class III, 60, 800lb-#A2730 | SSL Class III | 223764-2-5 | 2016 | 11/15/2016 | 2,173.60 | Forks | |
| A6462 | Lift-N-Tow Forklift Attachment-#A6462 | SF62 | 83453 | 2019 | 6/5/2019 | 667.75 | Forks | |
| A7217 | SF63 - 8'Fork- A7217 | SF63 | | | 10/1/2019 | 1,473.75 | Forks | Star Industries |
| A8376 | BW Gas Alert Max XT II | XT II | MA220-009186 | | 5/15/2020 | 757.87 | Gas Detectors | |
| A8377 | BW Gas Alert Max XT II | XT II | MA220-009187 | | 5/15/2020 | 757.87 | Gas Detectors | |
| A8378 | BW Gas Alert Max XT II | XT II | MA220-009205 | | 5/15/2020 | 757.87 | Gas Detectors | |
| A7164 | 500 XLH Single Pin Auger | | | | 1/1/2020 | 162.00 | Misc | Wacker Neuson |
| A4234 | AXIAL FAN ASSEMBLY STEALTH AV3000 -A4234 | | 04650 | | 5/4/2018 | 280.80 | Misc | |
| A4235 | AXIAL FAN ASSEMBLY STEALTH AV3000 -A4235 | | 04649 | | 5/4/2018 | 280.80 | Misc | |
| A4236 | AXIAL FAN ASSEMBLY STEALTH AV3000 -A4236 | | 04648 | | 5/1/2018 | 280.80 | Misc | |
| A4237 | AXIAL FAN ASSEMBLY STEALTH AV3000 -A4237 | | 04570 | | 5/1/2018 | 280.80 | Misc | |
| A4238 | AXIAL FAN ASSEMBLY STEALTH AV3000 -A4238 | | 04646 | | 5/1/2018 | 280.80 | Misc | |
| A4239 | AXIAL FAN ASSEMBLY STEALTH AV3000 -A4239 | | 04647 | | 5/1/2018 | 280.80 | Misc | |
| A4258 | DRIZAIR 1200 DEHUMIDIFIER A4258 | | 156172 | | 5/1/2018 | 967.50 | Misc | |
| A4259 | DRIZAIR 1200 DEHUMIDIFIER A4259 | | 156169 | | 5/1/2018 | 967.50 | Misc | |
| A4260 | DRIZAIR 1200 DEHUMIDIFIER A4260 | | 156173 | | 5/1/2018 | 967.50 | Misc | |
| A2358 | ER-E Easy Rooter W/100EM4-A2358 | | er6n326 | | 8/11/2016 | 1,645.30 | Misc | |
| A9343 | FUEL CUBE STORAGE STEEL FUEL TANK | | 20006816 | | 3/22/2021 | 5,636.56 | Misc | WESTERN GLOBAL |
| A9344 | FUEL CUBE STORAGE STEEL FUEL TANK | | 20006831 | | 3/22/2021 | 5,636.56 | Misc | WESTERN GLOBAL |
| A4261 | LGR 7000 XLi DEHUMIDIFIER A4261 | | 162629 | | 5/1/2018 | 1,528.00 | Misc | |
| A4262 | LGR 7000 XLi DEHUMIDIFIER A4262 | | 162630 | | 5/4/2018 | 1,528.00 | Misc | |
| A4263 | REVOLUTION LGR DEHUMDIFIER A4263 | | 34597 | | 5/1/2018 | 1,178.10 | Misc | |
| A4264 | REVOLUTION LGR DEHUMDIFIER A4264 | | 34596 | | 5/1/2018 | 1,178.10 | Misc | |
| A4265 | REVOLUTION LGR DEHUMDIFIER A4265 | | 34598 | | 5/1/2018 | 1,178.10 | Misc | |
| A4223 | SAHARA PRO 3X TURBODRYER A4223 | | 134176 | | 5/1/2018 | 230.40 | Misc | |
| A4224 | SAHARA PRO 3X TURBODRYER A4224 | | 135175 | | 5/4/2018 | 230.40 | Misc | |
| A4225 | SAHARA PRO 3X TURBODRYER A4225 | | 134605 | | 5/1/2018 | 230.40 | Misc | |
| A4226 | SAHARA PRO 3X TURBODRYER A4226 | | 134602 | | 5/1/2018 | 230.40 | Misc | |
| A4227 | SAHARA PRO 3X TURBODRYER A4227 | | 134599 | | 5/1/2018 | 230.40 | Misc | |
| A4228 | SAHARA PRO 3X TURBODRYER A4228 | | 134593 | | 5/1/2018 | 230.40 | Misc | |
| A4229 | SAHARA PRO 3X TURBODRYER A4229 | | 134590 | | 5/1/2018 | 230.40 | Misc | |
| A4230 | SAHARA PRO 3X TURBODRYER A4230 | | 134593 | | 5/4/2018 | 230.40 | Misc | |
| A4231 | SAHARA PRO 3X TURBODRYER A4231 | | 135174 | | 5/4/2018 | 230.40 | Misc | |
| A4232 | SAHARA PRO 3X TURBODRYER A4232 | | 135177 | | 5/1/2018 | 230.40 | Misc | |
| A4233 | SAHARA PRO 3X TURBODRYER A4233 | | 134596 | | 5/1/2018 | 230.40 | Misc | |
| A4222 | SAHARA PRO3X TURBODRYER A4222 | | 134600 | | 5/1/2018 | 230.40 | Misc | |
| A1892 | Street Sweep M-6HC;A1892 | M-6HC | 31339 | 2015 | 1/1/2000 | 0.00 | Misc | Laymor |
| A4240 | VORTEX AXIAL FAN A4240 | | 43594 | | 5/1/2018 | 387.90 | Misc | |
| A4241 | VORTEX AXIAL FAN A4241 | | 43591 | | 5/1/2018 | 387.90 | Misc | |
| A4242 | VORTEX AXIAL FAN A4242 | | 43588 | | 5/1/2018 | 387.90 | Misc | |
| A4243 | VORTEX AXIAL FAN A4243 | | 43593 | | 5/1/2018 | 387.90 | Misc | |
| A4244 | VORTEX AXIAL FAN A4244 | | 43590 | | 5/1/2018 | 387.90 | Misc | |
| A4245 | VORTEX AXIAL FAN A4245 | | 43587 | | 5/1/2018 | 387.90 | Misc | |
| A4246 | VORTEX AXIAL FAN A4246 | | 43592 | | 5/1/2018 | 387.90 | Misc | |
| A4247 | VORTEX AXIAL FAN A4247 | | 43589 | | 5/4/2018 | 387.90 | Misc | |
| A4248 | VORTEX AXIAL FAN A4248 | | 43586 | | 5/1/2018 | 387.90 | Misc | |
| A4249 | VORTEX AXIAL FAN A4249 | | 43579 | | 5/4/2018 | 387.90 | Misc | |

| A4250 | VORTEX AXIAL FAN A4250 | | 43582 | | 5/1/2018 | 387.90 | Misc | |
|---|---|---|---|---|---|---|---|---|
| A4251 | VORTEX AXIAL FAN A4251 | | 43585 | | 5/1/2018 | 387.90 | Misc | |
| A4252 | VORTEX AXIAL FAN A4252 | | 43578 | | 5/1/2018 | 387.90 | Misc | |
| A4253 | VORTEX AXIAL FAN A4253 | | 43581 | | 5/1/2018 | 387.90 | Misc | |
| A4254 | VORTEX AXIAL FAN A4254 | | 43584 | | 5/1/2018 | 387.90 | Misc | |
| A4255 | VORTEX AXIAL FAN A4255 | | 43577 | | 5/1/2018 | 387.90 | Misc | |
| A4256 | VORTEX AXIAL FAN A4256 | | 43580 | | 5/4/2018 | 387.90 | Misc | |
| A4257 | VORTEX AXIAL FAN A4257 | | 43583 | | 5/4/2018 | 387.90 | Misc | |
| A7530 | WM90PH8-9 cu.ft. Mortar Mixer-A7530 | WM90PH8 | E1959363 | 2019 | 11/1/2019 | 2,840.42 | Mixer | MULTIQUIP |
| A3990 | TORO MB2500 MUD BUGGY QD-A3990 | MB2500 | 401283461 | 2017 | 2/1/2018 | 13,075.00 | MUD BUGGY | TORO |
| A3991 | TORO MB2500 MUD BUGGY QD-A3991 | | 401283462 | 2017 | 2/13/2018 | 13,075.00 | MUD BUGGY | TORO |
| A3992 | TORO MB2500 MUD BUGGY QD-A3992 | | 401283494 | 2017 | 2/13/2018 | 13,075.00 | MUD BUGGY | TORO |
| A3993 | TORO MB2500 MUD BUGGY QD-A3993 | | 401283511 | 2017 | 2/13/2018 | 13,832.59 | MUD BUGGY | TORO |
| A3994 | TORO MB2500 MUD BUGGY QD-A3994 | | 401283512 | 2017 | 2/13/2018 | 13,075.00 | MUD BUGGY | TORO |
| A3995 | TORO MB2500 MUD BUGGY QD-A3995 | | 401283513 | 2017 | 2/13/2018 | 13,075.00 | MUD BUGGY | TORO |
| A3996 | TORO MB2500 MUD BUGGY QD-A3996 | | 401283514 | 2017 | 2/13/2018 | 13,075.00 | MUD BUGGY | TORO |
| A3997 | TORO MB2500 MUD BUGGY QD-A3997 | MB2500 | 401283468 | 2017 | 2/13/2018 | 13,075.97 | MUD BUGGY | TORO |
| A6267 | 60" QuickCouplerForkCarriage-L538#A6267 | L538 | 295341-9-1 | 2019 | 5/1/2019 | 4,023.00 | PARTS - LIEBHERR | LIEBHERR |
| A6268 | 60" QuickCouplerForkCarriage-L546#A6268 | L546 | 295341-11-1 | 2019 | 5/1/2019 | 4,023.00 | PARTS - LIEBHERR | LIEBHERR |
| A6269 | 60" QuickCouplerForkCarriage-L546#A6269 | L546 | 295341-11-2 | 2019 | 5/1/2019 | 4,023.00 | PARTS - LIEBHERR | LIEBHERR |
| A6355 | Hyd D Lock pin grabber Coupler for-A4611 | R936 | 295341-1 | 2019 | 5/1/2019 | 9,328.00 | PARTS - LIEBHERR | LIEBHERR |
| A2345 | Cleaner Wispher Pro EW2000's A2345 | EW2000 | 16051484 | | 7/19/2016 | 0.00 | Pressure Washer | WhisperPro |
| A2344 | Cleaner Wispher Pro EW2000-A2344 | EW2000 | 16051479 | | 7/19/2016 | 0.00 | Pressure Washer | WhisperPro |
| A4129 | Gx390-PW40SOH-Pressure Washer-A4129 | GX390 - PW40SOH | 1020777064 | 2018 | 4/1/2018 | 800.00 | Pressure Washer | HONDA |
| A4130 | Gx390-PW40SOH-Pressure Washer-A4130 | GX390 - PW40SOH | 1020777065 | 2018 | 4/1/2018 | 800.00 | Pressure Washer | HONDA |
| A4131 | Gx390-PW40SOH-Pressure Washer-A4131 | GX390 - PW40SOH | 1020777069 | 2018 | 3/26/2018 | 800.00 | Pressure Washer | HONDA |
| A4132 | Gx390-PW40SOH-Pressure Washer-A4132 | GX390 - PW40SOH | 1020914179 | 2018 | 4/1/2018 | 800.00 | Pressure Washer | HONDA |
| A4133 | Gx390-PW40SOH-Pressure Washer-A4133 | GX390 - PW40SOH | 1020914181 | 2018 | 4/1/2018 | 800.00 | Pressure Washer | HONDA |
| A4135 | Gx390-PW40SOH-Pressure Washer-A4135 | GX390 - PW40SOH | 1020914271 | 2018 | 4/1/2018 | 800.00 | Pressure Washer | HONDA |
| A4136 | Gx390-PW40SOH-Pressure Washer-A4136 | GX390 - PW40SOH | 1020914370 | 2018 | 4/1/2018 | 800.00 | Pressure Washer | HONDA |
| A4137 | Gx390-PW40SOH-Pressure Washer-A4137 | GX390 - PW40SOH | 1020914373 | 2018 | 4/1/2018 | 800.00 | Pressure Washer | HONDA |
| A4138 | Gx390-PW40SOH-Pressure Washer-A4138 | GX390 - PW40SOH | 1020914374 | 2018 | 4/1/2018 | 800.00 | Pressure Washer | HONDA |
| A4139 | Gx390-PW40SOH-Pressure Washer-A4139 | GX390 - PW40SOH | 1020914382 | 2018 | 4/1/2018 | 800.00 | Pressure Washer | HONDA |
| A4140 | Gx390-PW40SOH-Pressure Washer-A4140 | GX390 - PW40SOH | 1020914383 | 2018 | 4/1/2018 | 800.00 | Pressure Washer | HONDA |
| A4141 | Gx390-PW40SOH-Pressure Washer-A4141 | GX390 - PW40SOH | 1020914386 | 2018 | 4/1/2018 | 800.00 | Pressure Washer | HONDA |
| A2744 | Honda Pressure Washer:A2744 | | 14-15503 | 2016 | 1/1/2017 | 997.00 | Pressure Washer | Honda |
| A2746 | Honda Pressure Washer:A2746 | | 11-04098 | 2016 | 2/1/2017 | 997.00 | Pressure Washer | Honda |
| A2889 | Honda Pressure Washer:A2889 | | 17-08719 | 2017 | 6/1/2017 | 1,129.00 | Pressure Washer | Honda |
| A2890 | Honda Pressure Washer:A2890 | | 17-08720 | 2017 | 6/1/2017 | 1,129.00 | Pressure Washer | Honda |
| A2891 | Honda Pressure Washer:A2891 | | 17-08721 | 2017 | 6/1/2017 | 1,129.00 | Pressure Washer | Honda |
| A2892 | Honda Pressure Washer:A2892 | | 17-08722 | 2017 | 6/1/2017 | 1,129.00 | Pressure Washer | Honda |
| A9214 | Pressure Washer | | INV202010 | | 11/16/2020 | 980.00 | Pressure Washer | |
| A9379 | Pressure Washer | E4042HC-20 | 21-09674 | 2020 | 5/26/2021 | 1,312.16 | Pressure Washer | Pressure Pro |
| A9380 | Pressure Washer | E4042HC-20 | 21-09675 | 2020 | 5/26/2021 | 1,312.16 | Pressure Washer | Pressure Pro |
| A8646 | Pressure Washer E4042HC-20 | E4042HC-20 | 20-09214 | | 7/2/2020 | 1,286.43 | Pressure Washer | |
| A8647 | Pressure Washer E4042HC-20 | E4042HC-20 | 20-09216 | | 7/2/2020 | 1,286.43 | Pressure Washer | |
| A2124 | Pressure Washer Honda GX200:2124 | TP-2065HM | 1304886 | | 12/17/2015 | 1,000.00 | Pressure Washer | Honda |
| A1314 | Pressure Washer Honda GX200:A1314 | TP2065HM | E4040HC | | 1/1/2000 | 1,000.00 | Pressure Washer | HONDA |
| A2121 | Pressure Washer Honda GX200:A2121 | TP-2065HM | GCBCT-1887461 | | 12/11/2015 | 1,000.00 | Pressure Washer | HONDA |
| A1925 | Pressure Washer:1925 | | 15-17238 | 2015 | 10/26/2015 | 1,443.31 | Pressure Washer | Honda |
| A1926 | Pressure Washer:A1926 | | 15-17239 | 2015 | 10/17/2016 | 1,476.84 | Pressure Washer | Honda |
| A2374 | Pressure Washer:A2374 | | | 2015 | 8/15/2016 | 1,443.31 | Pressure Washer | Honda |
| A2560 | Pressure Washer:A2560 | | 16-18006 | 2016 | 10/12/2016 | 1,278.00 | Pressure Washer | Honda |
| A2561 | Pressure Washer:A2561 | | 16-18007 | 2016 | 10/12/2016 | 1,278.00 | Pressure Washer | Honda |
| A2562 | Pressure Washer:A2562 | | 16-18008 | 2016 | 10/12/2016 | 1,278.00 | Pressure Washer | Honda |
| A2563 | Pressure Washer:A2563 | | 16-14751 | 2016 | 10/12/2016 | 997.00 | Pressure Washer | Honda |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| A2564 | Pressure Washer:A2564 | | 16-15666 | 2016 | 10/12/2016 | 997.00 | Pressure Washer | | Honda |
| A2565 | Pressure Washer:A2565 | | 16-15670 | 2016 | 10/12/2016 | 997.00 | Pressure Washer | | Honda |
| A2566 | Pressure Washer:A2566 | E3027HG | 16-17699 | 2016 | 10/12/2016 | 729.00 | Pressure Washer | | Honda |
| A2567 | Pressure Washer:A2567 | | 16-17704 | 2016 | 10/12/2016 | 729.00 | Pressure Washer | | Honda |
| A3549 | STIHL-BR800D-Pressure Washer-A3549 | BR800D | 996002259 | | 10/1/2017 | 974.76 | Pressure Washer | | STIHL |
| A4092 | STIHL-RB800D-Pressure Washer-A4092 | RB800D | 996002253 | | 3/1/2018 | 974.76 | Pressure Washer | | STIHL |
| A2903 | WP-EW1000-Whisper Pro:A2903 | EW1000 | 17030680 | 2017 | 6/1/2017 | 387.06 | Pressure Washer | | Honda |
| A2904 | WP-EW2000-Whisper Pro:A2904 | EW2000 | 17040974 | 2017 | 6/1/2017 | 504.56 | Pressure Washer | | Honda |
| A7818 | Padfoot Shells With Scraper A7818 | Padfoot | 512517827 | 2020 | 3/1/2020 | 9,550.13 | RC50 Single Drum Roller Compactors | Wacker Neuson |
| A7856 | Padfoot Shell kit 2 pcs for RC70 | RC70 | | 2020 | 3/17/2020 | 8,576.31 | RC70 Single Drum Roller Compactor | Wacker Neuson |
| A9135 | 1.2 HP Electric Concrete Vibrator | 1.2-OZ | AL3193623 | | 10/14/2020 | 0.00 | Retail - SALES | | |
| A7512 | 16"Twinmax-35Chain-A7512 | | | | 12/1/2019 | 392.00 | Retail - SALES | | Rent max |
| A9365 | Bucket74 High-Capacity Light Material | Bucket74 | 523968 | | 6/3/2021 | 0.00 | Retail - SALES | | Wacker Neuson |
| A7268 | Core Bore 14"Core Drill Rig-A7268 | CB733 | 18050088 | 2019 | 10/11/2019 | 1,930.27 | Retail - SALES | | Diamond Products |
| A7090 | CT48-8A Trowel W/Adj Shift Handle#A7090 | CT48-A | 24495235 | 2019 | 9/9/2019 | 2,299.26 | Retail - SALES | | Wacker Neuson |
| A7845 | FS400LV 20" Floor Saw  w/ Water Tank | FS400LV | 20194300033 | 2020 | 3/11/2020 | 1,738.10 | Retail - SALES | | HUSQVARNA |
| A6868 | MP-30-1 Breaker Pavement 30Lb -#A6868 | MP-30-1 | L17-30167 | 2019 | 8/16/2019 | 639.00 | Retail - SALES | | Michigan Pneumat |
| A6862 | MP-CH3R Hammer Chipping Stl Hndle-#A6862 | MP-CH3R | RB4628 | 2019 | 8/16/2019 | 299.00 | Retail - SALES | | Michigan Pneumat |
| A6866 | MP-CH3R Hammer Chipping Stl Hndle-#A6866 | MP-CH3R | RB4549 | 2019 | 8/16/2019 | 299.00 | Retail - SALES | | Michigan Pneumat |
| A7598 | RTLx-SC3 Trench Roller#A7598 | RTLx-SC3 | 24480336 | 2019 | 1/1/2020 | 29,967.17 | Retail - SALES | | Wacker Neuson |
| A9338 | V548 24.5HP KAW 48\" FAB 12CC (STAND ON) | | 072418S001900 | | 12/20/2018 | 6,969.96 | Retail - SALES | | HUSQVARNA |
| A7089 | Walk Behind Trowel Kit CT36-5A-#A7089 | CT36-5A | 24483026 | 2019 | 9/9/2019 | 1,950.71 | Retail - SALES | | Wacker Neuson |
| A9337 | Z548 22HP KAW 48\" FAB 50STA | | 092418F001326 | | 12/20/2018 | 6,271.16 | Retail - SALES | | HUSQVARNA |
| A7893 | 8" Stroke Rivet Buster 30 lbs. | MP-133-Orange-NEP | | 2020 | 5/1/2020 | 795.00 | RIVET BUSTERS | | Michigan Pneumat |
| A7894 | 8" Stroke Rivet Buster 30 lbs. | MP-133-Orange-NEP | | 2020 | 5/1/2020 | 795.00 | RIVET BUSTERS | | Michigan Pneumat |
| A7895 | 8" Stroke Rivet Buster 30 lbs. | MP-133-Orange-Nep | | 2020 | 5/1/2020 | 795.00 | RIVET BUSTERS | | Michigan Pneumat |
| A7896 | 8" Stroke Rivet Buster 30 lbs. | MP-133-Orange-NEP | | 2020 | 5/1/2020 | 795.00 | RIVET BUSTERS | | Michigan Pneumat |
| A8373 | Sala Lif-M Evac Confined Space System | MILMR50GC | 90990274 | | 5/15/2020 | 2,189.80 | Sala Lift | | |
| A8374 | Sala Lif-M Evac Confined Space System | MILMR50GC | 87256B37 | | 5/15/2020 | 2,189.80 | Sala Lift | | |
| A8375 | Sala Lif-M Evac Confined Space System | MILMR50GC | 68B4E9F6 | | 5/15/2020 | 2,189.80 | Sala Lift | | |
| A5573 | HAAGA Manual push around sweeper-A5573 | 497 | 976707 | 2018 | 2/1/2019 | 599.99 | Sweepers | | HAAGA |
| A5574 | HAAGA Manual push around Sweeper-A5574 | 497 | 976914 | 2018 | 2/1/2019 | 599.99 | Sweepers | | HAAGA |
| A5575 | HAAGA Manual push around Sweeper-A5575 | 497 | 976926 | 2018 | 2/1/2019 | 599.99 | Sweepers | | HAAGA |
| A5576 | HAAGA Manual push around Sweeper-A5576 | 497 | 980882 | 2018 | 2/8/2019 | 599.99 | Sweepers | | HAAGA |
| A5577 | HAAGA Manual push around Sweeper-A5577 | 497 | 980883 | 2018 | 2/1/2019 | 599.99 | Sweepers | | HAAGA |
| A5578 | HAAGA Manual push around Sweeper-A5578 | 497 | 980884 | 2018 | 2/1/2019 | 599.99 | Sweepers | | HAAGA |
| A5579 | HAAGA Manual push around Sweeper-A5579 | 497 | 980887 | 2018 | 2/1/2019 | 599.99 | Sweepers | | HAAGA |
| A5580 | HAAGA Manual push around Sweeper-A5580 | 497 | 980888 | 2018 | 2/1/2019 | 599.99 | Sweepers | | HAAGA |
| A5581 | HAAGA Manual push around Sweeper-A5581 | 497 | 985709 | 2018 | 2/1/2019 | 599.99 | Sweepers | | HAAGA |
| A5582 | HAAGA Manual push around Sweeper-A5582 | 497 | 985710 | 2018 | 2/1/2019 | 599.99 | Sweepers | | HAAGA |
| A5583 | HAAGA Manual push around Sweeper-A5583 | 497 | 985711 | 2018 | 2/1/2019 | 599.99 | Sweepers | | HAAGA |
| A5584 | HAAGA Manual push around Sweeper-A5584 | 497 | 985712 | 2018 | 2/1/2019 | 599.99 | Sweepers | | HAAGA |
| A5585 | HAAGA Manual push around Sweeper-A5585 | 497 | 985713 | 2018 | 2/1/2019 | 599.99 | Sweepers | | HAAGA |
| A5586 | HAAGA Manual push around Sweeper-A5586 | 497 | 985714 | 2018 | 2/1/2019 | 599.99 | Sweepers | | HAAGA |
| A5587 | HAAGA Manual push around Sweeper-A5587 | 497 | 985715 | 2018 | 2/1/2019 | 599.99 | Sweepers | | HAAGA |
| A5588 | HAAGA Manual push around Sweeper-A5588 | 497 | 985716 | 2018 | 2/1/2019 | 599.99 | Sweepers | | HAAGA |
| A5589 | HAAGA Manual push around Sweeper-A5589 | 497 | 985717 | 2018 | 2/1/2019 | 599.99 | Sweepers | | HAAGA |
| A5590 | HAAGA Manual push around Sweeper-A5590 | 497 | 985719 | 2018 | 2/1/2019 | 599.99 | Sweepers | | HAAGA |
| A5591 | HAAGA Manual push around Sweeper-A5591 | 497 | 985723 | 2018 | 2/8/2019 | 599.99 | Sweepers | | HAAGA |
| A5592 | HAAGA Manual push around Sweeper-A5592 | 497 | 985729 | 2018 | 2/8/2019 | 599.99 | Sweepers | | HAAGA |
| A2830 | Laymor-SM300 Sweeper-A2830 | SM300 | 37446 | | 3/1/2017 | 19,000.00 | Sweepers | | LAYMOR |
| A2831 | Laymor-SM300 Sweeper-A2831 | SM300 | 37447 | | 3/1/2017 | 19,000.00 | Sweepers | | LAYMOR |
| A2832 | Laymor-SM300 Sweeper-A2832 | SM300 | 37451 | | 3/1/2017 | 19,000.00 | Sweepers | | LAYMOR |
| A2833 | Laymor-SM300 Sweeper-A2833 | SM300 | 37452 | | 3/1/2017 | 19,000.00 | Sweepers | | LAYMOR |
| A2834 | Laymor-SM300 Sweeper-A2834 | SM300 | 37453 | | 3/1/2017 | 19,000.00 | Sweepers | | LAYMOR |
| A5056 | Laymor-SM300 Sweeper-A5056 | SM300 | 39405 | 2018 | 1/1/2019 | 20,280.00 | Sweepers | | LAYMOR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A5057 | Laymor-SM300 Sweeper-A5057 | SM300 | 39408 | 2018 | 1/1/2019 | 20,280.00 | Sweepers | LAYMOR |
| A5058 | Laymor-SM300 Sweeper-A5058 | SM300 | 39409 | 2018 | 1/1/2019 | 20,280.00 | Sweepers | LAYMOR |
| A5059 | Laymor-SM300 Sweeper-A5059 | SM300 | 39410 | 2018 | 1/1/2019 | 20,280.00 | Sweepers | LAYMOR |
| A5060 | Laymor-SM300 Sweeper-A5060 | SM300 | 39620 | 2018 | 1/1/2019 | 20,280.00 | Sweepers | LAYMOR |
| A5061 | Laymor-SM300 Sweeper-A5061 | SM300 | 39621 | 2018 | 1/1/2019 | 20,280.00 | Sweepers | LAYMOR |
| A5062 | Laymor-SM300 Sweeper-A5062 | SM300 | 39622 | 2018 | 1/1/2019 | 20,280.00 | Sweepers | LAYMOR |
| A5063 | Laymor-SM300 Sweeper-A5063 | SM300 | 39623 | 2018 | 1/1/2019 | 20,280.00 | Sweepers | LAYMOR |
| A5064 | Laymor-SM300 Sweeper-A5064 | SM300 | 39624 | 2018 | 1/1/2019 | 20,280.00 | Sweepers | LAYMOR |
| A5065 | Laymor-SM300 Sweeper-A5065 | SM300 | 39627 | 2018 | 1/1/2019 | 20,280.00 | Sweepers | LAYMOR |
| A7772 | Laymor-SM300 Sweeper-A7772 | SM300 | 40165 | 2020 | 2/27/2020 | 24,187.88 | Sweepers | LAYMOR |
| A7773 | Laymor-SM300 Sweeper-A7773 | SM300 | 40166 | 2020 | 2/27/2020 | 19,758.80 | Sweepers | LAYMOR |
| A7774 | Laymor-SM300 Sweeper-A7774 | SM300 | 40169 | 2020 | 2/27/2020 | 19,758.80 | Sweepers | LAYMOR |
| A7775 | Laymor-SM300 Sweeper-A7775 | SM300 | 40170 | 2020 | 2/27/2020 | 19,758.80 | Sweepers | LAYMOR |
| A7776 | Laymor-SM300 Sweeper-A7776 | SM300 | 40172 | 2020 | 2/27/2020 | 19,758.80 | Sweepers | LAYMOR |
| A4005 | TORO 3' Trencher Attachment | | | 2017 | 2/1/2018 | 617.00 | Trencher Attachment | TORO |
| A4003 | TORO 3' Trencher BOOM | | | 2017 | 2/1/2018 | 617.00 | Trencher Attachment | TORO |
| A5778 | CT48-8A Trowel W/Adj Shift Handle#A5778 | CT48-A | 24455852 | 2019 | 10/29/2020 | 2,324.26 | Trowels | Wacker Neuson |
| A6187 | CT48-8A Trowel W/Adj Shift Handle#A6187 | CT48-A | 24469812 | 2019 | 10/29/2020 | 2,328.05 | Trowels | Wacker Neuson |
| A6184 | Walk Behind Trowel Kit CT36-5A-#A6184 | CT36-5A | 24490003 | 2019 | 9/1/2020 | 1,975.13 | Trowels | Wacker Neuson |
| A1299 | Caterpillar Forklift:1299 | | 2EM01426 | 1999 | 4/26/2013 | 24,905.00 | Warehouse Fork Lift - 3K | CATERPILLAR |
| A2215 | Fork Pole Extension#A2215 | 746304 | LM-1T-4-30 | | 3/4/2016 | 1,460.55 | Warehouse Pallet Jacks | |
| | | | | | | **1,375,629.38** | | |

ACTION RENTALS VPC
Rental/Sale Items Capitalized Only

| Key / Number | Name | Model | S/N | ModelYear | PurchaseDate | On Hand | Purchase P | ExtendedCost | ExtraCharg | Category | Manufacturer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A8035 | WP1550Aw-Vibratory Plate #A8035 | WP1550Aw | 11175087 | 2020 | 1/22/2021 | 1 | 1,590.45 | 1,590.45 | 15.19 | RENTAL - CONCRETE | WACKER NEUSON |
| A8208 | GENERATOR 6.0 - GP600A #A8208 | GP6600A | 24438340 | 2020 | 4/6/2020 | 1 | 1,578.95 | 1,578.95 | 0.00 | RENTAL - GENERATORS/WELDERS | WACKER NEUSON |
| A8227 | WACKER BS60 JJ Tamp #072 | BS60A | 5885072 | 2015 | 2/1/2020 | 1 | 1,846.00 | 1,846.00 | 0.00 | RENTAL - COMPACTION | #072 WACKER BS60 |
| A8240 | EQUIPMENT LIFT 18', #A8240 650LB | 2118 | 36201 | 2020 | 4/24/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - MATERIAL HANDLING | SUMNER |
| A8275 | 73' HEAVY DUTY TOOTH BUCKET #A8275 | 73" BUCKET | 02087 | 2020 | 6/2/2020 | 1 | 926.25 | 926.25 | 0.00 | RENTAL - BUCKET TYPE WN-6 75mm | L&N |
| A8278 | ST31 SKID STEER #A8278 | ST31 | WNCS050S6LPUM01143 | 2019 | 6/18/2020 | 1 | 48,953.42 | 48,953.42 | 0.00 | RENTAL - EarthMoving Machine | WACKER NEUSON |
| A8284 | 61" LOFTNESS CUTTER #A8284 | 61BSLQ1D.P | 93-155 | 2020 | 6/29/2020 | 1 | 13,430.80 | 13,430.80 | 470.00 | RENTAL - EarthMoving Attch/Buck | LOFTNESS |
| A8704 | SAW, QUICK CUT GAS, 14" #A8706 | TS420 | 187960503 | 2020 | 7/7/2020 | 1 | 890.00 | 890.00 | 0.00 | RENTAL - CONCRETE | STIHL |
| A8707 | SAW, QUICK CUT GAS, 14" #A8707 | | 187945540 | | 7/7/2020 | 1 | 890.00 | 890.00 | 0.00 | RENTAL - CONCRETE | STIHL SAW 14" #6 |
| A8710 | 4000 PSI PRESSURE WASHER #A8710 | BH-4.0/40-G | 108574 | 2020 | 7/8/2020 | 1 | 952.50 | 952.50 | 0.00 | RENTAL - PRESSURE WASHER | SHARK |
| A8711 | VIB. PLATE COMPACTOR #A8711 | WP1550Aw | 11053759 | 2018 | 2/12/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - COMPACTION | WACKER NEUSON |
| A8714 | SCISSOR LIFT ELEC 4740SJ #A8714 | SJIII 4740 | A103000021B | 2020 | 7/24/2020 | 1 | 26,107.44 | 26,107.44 | 0.00 | RENTAL - SCISSORS 4740 | SKYJACK |
| A8728 | SAW. CHAIN 20" #A8728 | MS291 | 523033308 | 2020 | 8/27/2020 | 1 | 375.00 | 375.00 | 0.00 | RENTAL - LAWN & GARDEN | STIHL |
| A8729 | SAW. 14" CHAIN #A8729 | MS170 | 524294185 | 2020 | 8/27/2020 | 1 | 143.96 | 143.96 | 0.00 | RENTAL - LAWN & GARDEN | STIHL |
| A8732 | MIXER, CONCRETE 9 CU FT GAS #A8732 | CM9-P | 3A9548AM17L1168014 | 2020 | 9/8/2020 | 1 | 2,679.00 | 2,679.00 | 200.00 | RENTAL - CONCRETE | TK EQUIPMENT |
| A8746 | 71" LOFTNESS CUTTER #A8746 | 71" BATTLE AX | 86-493 | 2020 | 10/22/2020 | 1 | 18,959.43 | 18,959.43 | 0.00 | RESALE - EQUIPMENT | LOFTNESS |
| A8747 | TRASH HOPPER ATTACHMENT #A8747 | 1815 | 1815PC0102 | 2014 | 11/9/2020 | 1 | 800.00 | 800.00 | 0.00 | RENTAL - MATERIAL HANDLING | STAR |
| A8749 | BUCKET24" -40mm #A8749 | EZ28 | | 2020 | 12/8/2020 | 1 | 693.00 | 693.00 | 57.50 | RENTAL - BUCKET TYPE WN-3 40mm | WACKER NEUSON |
| A8750 | BUCKET24" -40mm #A8750 | EZ28 | | 2020 | 12/8/2020 | 1 | 693.00 | 693.00 | 57.50 | RENTAL - BUCKET TYPE WN-3 40mm | WACKER NEUSON |
| A8754 | PALLET TRUCK #A8754 | PALLET TRUCK | 4414994 | 2021 | 3/24/2021 | 1 | 285.00 | 285.00 | 0.00 | RENTAL - MATERIAL HANDLING | MENGOTTI |
| A8756 | CORE DRILL MOTOR #A8756 | | 20104723 | 2021 | 3/19/2021 | 1 | 1,652.89 | 1,652.89 | 325.00 | RENTAL - CONCRETE | |
| A8757 | DRILL, HILTI HAND HELD CORE #A8757 | DD 150-U | 017939 | 2021 | 3/29/2021 | 1 | 2,233.35 | 2,233.35 | 15.00 | RENTAL - CONCRETE | Hilti |
| A8758 | DRILL, CORE - STAND UP#A8758 | CB733 | 19021348 | 2021 | 4/7/2021 | 1 | 1,969.13 | 1,969.13 | 174.47 | RENTAL - CONCRETE | Diamond Product |
| A8764 | FUEL CUBE 243GAL W/ PUMP KIT-A8764 | FCP250 | 18007047 | | 6/1/2021 | 1 | 2,435.34 | 2,435.34 | 0.00 | RENTAL - ACTION EQUIP FLEET | WESTERN GLOBAL |
| A8767 | 20" PROPANE WALK BEHIND SAW 23HP #A8767 | CC1823BVXLT | 165340 2008312115981 | 2020 | 3/22/2021 | 1 | 7,218.58 | 7,218.58 | 310.31 | RESALE - EQUIPMENT | CORE CUT |
| A8768 | STIHL BACK PACK BLOWER #A8768 | BR800X | 528187447 | 2021 | 6/14/2021 | 1 | 509.00 | 509.00 | 0.00 | RESALE - EQUIPMENT | STIHL |
| A8770 | 71" LOFTNESS CUTTER | 71" BATTLE AX | 84-638 | 2021 | 6/24/2021 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | LOFTNESS |
| A9029 | ENGINE HOIST 1500lb #457 | BB-1500 | 1-457 | 2002 | 2/1/2020 | 1 | 552.25 | 552.25 | 0.00 | RENTAL - AUTOMOTIVE | BLUE BIRD |
| A9400 | COMPRESSOR, 2.6 CFM ELEC SNGL TANK #79 | AM39-HC7 | 102997079 | 2010 | 2/1/2020 | 1 | 250.00 | 250.00 | 0.00 | RENTAL - COMPRESSORS | AIRMAN |
| A9401 | COMPRESSOR, 2.6 CFM ELEC #855 | HC4V*855 | 022996306 | 1999 | 2/1/2020 | 1 | 230.00 | 230.00 | 0.00 | RENTAL - COMPRESSORS | AM78-HC4V*855 |
| A9402 | COMPRESSOR, 2.6CFM ELEC JENNY AIR2GO#424 | D001374663 | 6306010424 | 2007 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | JENNY AIR 2 GO |
| A9403 | COMPRESSOR, 6.2CFM ELEC EMGLO#230 | K15A-8P | 3120194230 | 2006 | 2/1/2020 | 1 | 467.25 | 467.25 | 0.00 | RENTAL - COMPRESSORS | EMGLO-JENNY |
| A9404 | COMPRESSOR, 8.5CFM GAS #192 | ACL-PA5S-08M | 20036192 | 2005 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | MI-T-M |
| A9405 | COMPRESSOR, 8.5CFM GAS #340 | ACL-PA5S-08M | 20034340 | 2005 | 2/1/2020 | 1 | 200.00 | 200.00 | 0.00 | RENTAL - COMPRESSORS | Mi-T-M |
| A9406 | COMPRESSOR, 185CFM AIRMAN #160 | PDS185L | B4-5020160 | 2014 | 2/1/2020 | 1 | 13,985.00 | 13,985.00 | 0.00 | RENTAL - COMPRESSORS | AIRMAN 185CFM |
| A9407 | COMPRESSOR, 185CFM AIRMAN #070 | PDS185 | BF-6E10070 | 2015 | 2/1/2020 | 1 | 13,985.00 | 13,985.00 | 0.00 | RENTAL - COMPRESSORS | AIRMAN 185CFM |
| A9408 | DRILL, ROCK 55LB | S-55 | 1-320 | 2006 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - COMPRESSORS | GARDNER-DENVER |
| A9409 | DRILL, ROCK 55LB #330 | S-55 | 1-330 | 2006 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - COMPRESSORS | GARDNER-DENVER |
| A9410 | HAMMER, AIR 40LB #410 | | 1-410 | | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - COMPRESSORS | *410 |
| A9411 | HAMMER, AIR 40LB #420 | | 1-420 | | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - COMPRESSORS | *420 |
| A9412 | HAMMER, AIR 40LB #430 | | 1-430 | | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - COMPRESSORS | *430 |
| A9413 | HAMMER, AIR 60LB #620 | | 1-620 | | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - COMPRESSORS | *620 |
| A9414 | HAMMER, AIR 60LB #630 | | 1-630 | | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - COMPRESSORS | *630 |
| A9415 | HAMMER, AIR 60LB #650 | | 1-650 | | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - COMPRESSORS | *650 |
| A9416 | HAMMER, AIR 60LB SULLAIR #660 | | 1-660 | | 2/1/2020 | 1 | 550.00 | 550.00 | 0.00 | RENTAL - COMPRESSORS | SULLAIR*660 |
| A9417 | HAMMER, AIR 60LB HARPER BLUE #885 | | 45885 | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | HARPER #BLUE |
| A9418 | HAMMER, AIR 90LB #920 | | 1-920 | | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - COMPRESSORS | *920 |
| A9419 | HAMMER, AIR 90LB SULLAIR #945 | | 1-945 | | 2/1/2020 | 1 | 200.00 | 200.00 | 0.00 | RENTAL - COMPRESSORS | SULLAIR*945 |
| A9420 | NAILER, AIR SN-4 FRAMING #010 | | 1-010 | | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - COMPRESSORS | FRAMER*010 |
| A9421 | NAILER, AIR SN-4 FRAMING #020 | | 083117 | | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - COMPRESSORS | PORTER CABLE*020 |
| A9422 | NAILER, AIR SN-4 FRAMING #350 | | F350S | | 2/1/2020 | 1 | 150.00 | 150.00 | 0.00 | RENTAL - COMPRESSORS | *350 PASLODE F35 |
| A9423 | NAILER, AIR SN-4 FRAMING DEWALT #822 | | D51822 | | 2/1/2020 | 1 | 150.00 | 150.00 | 0.00 | RENTAL - COMPRESSORS | #822 DEWALT 2"- |
| A9424 | STUD GUN, T-NAILER, AIR | | 1-070 | | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - COMPRESSORS | PORTA-NAIL*070 |
| A9425 | SCABBLER,SINGLE PISTON | | 19069 | | 2/1/2020 | 1 | 500.00 | 500.00 | 0.00 | RENTAL - CONCRETE | 1UF*069 |
| A9426 | SCABBLER,3 PISTON | | 3790 | | 2/1/2020 | 1 | 2,000.00 | 2,000.00 | 0.00 | RENTAL - CONCRETE | U3*090 |
| A9427 | TOW DOLLY # I-076 | | 1-076 | | 2/1/2020 | 1 | 2,071.00 | 2,071.00 | 0.00 | RENTAL - AUTOMOTIVE | 76" MAX WIDTH #7 |
| A9428 | ENGINE HOIST 1000lb #090 | BB-1500 | 1-090 | 2002 | 2/1/2020 | 1 | 475.00 | 475.00 | 0.00 | RENTAL - AUTOMOTIVE | BLUE BIRD |
| A9430 | PLATE TAMP - ESI #306 | EVC60WI | 11-0323-06 | 2013 | 2/1/2020 | 1 | 1,400.00 | 1,400.00 | 0.00 | RENTAL - COMPACTION | #306 ESI EVC60WI |
| A9431 | PLATE TAMP - MULTIQUIP #491 | MVC 90 | 1-491 | 1998 | 2/1/2020 | 1 | 1,050.00 | 1,050.00 | 0.00 | RENTAL - COMPACTION | MULTIQUIP MVC 90 |
| A9432 | PLATE TAMP - WACKER #483 | WP1550AW | 30096483 | 2014 | 2/1/2020 | 1 | 1,587.00 | 1,587.00 | 0.00 | RENTAL - COMPACTION | WACKER #483 |
| A9433 | PLATE TAMP - MMD COMPACT #063 | PRO800 | 1508778063 | 2015 | 2/1/2020 | 1 | 1,150.00 | 1,150.00 | 0.00 | RENTAL - COMPACTION | #063 MMD COMPACT |
| A9434 | PLATE TAMP - MMD #061 | PRO800 | 1508778061 | 2015 | 2/1/2020 | 1 | 1,150.00 | 1,150.00 | 0.00 | RENTAL - COMPACTION | MMD #061 |
| A9435 | BOMAG REG-GAS JJ Tamo #7 | BT50 | 101540-368755 | 2004 | 2/1/2020 | 1 | 2,200.00 | 2,200.00 | 0.00 | RENTAL - COMPACTION | BOMAG REG-GAS #7 |
| A9436 | WACKER BS50 JJ Tamp #730 | BS50A | 24248730 | 2017 | 2/1/2020 | 1 | 2,496.00 | 2,496.00 | 0.00 | RENTAL - COMPACTION | #730 WACKER BS50 |
| A9438 | DRILL, CORE MILWAUKEE #094 | PROCUT NDLDC | 798C608100094 | 2013 | 2/1/2020 | 1 | 1,515.00 | 1,515.00 | 0.00 | RENTAL - CONCRETE | MILWAUKEE |
| A9439 | DRILL, CORE HILTI #104 | DD250 | 13104 | 2018 | 2/1/2020 | 1 | 500.00 | 500.00 | 0.00 | RENTAL - CONCRETE | HILTI #104 |
| A9440 | DRILL, HAND HELD CORE HILTI #909 | DD150-U | 278909 | 2016 | 2/1/2020 | 1 | 150.00 | 150.00 | 0.00 | RENTAL - CONCRETE | HILTI #104 |
| A9441 | BREAKER, 1100 LB. EZ ALLMAND #111 | EZ-1100 | 9912E10003 | 2005 | 2/1/2020 | 1 | 5,333.00 | 5,333.00 | 0.00 | RENTAL - CONCRETE | ALLMAND |
| A9442 | BREAKER, DROP TYPE CYCLONE #002 | | 00002 | | 2/1/2020 | 1 | 5,800.00 | 5,800.00 | 0.00 | RENTAL - CONCRETE | CYCLONE DROP BRE |
| A9443 | GRINDER, ELEC 2 HEAD #443 | 2EO-NG-1.5 | 23443 | 2006 | 2/1/2020 | 1 | 1,674.00 | 1,674.00 | 0.00 | RENTAL - CONCRETE | DOUBLE HEAD ELEC |
| A9444 | GRINDER, ELEC 2 HEAD #247 | 2EO-NG-1.5 | 140610247 | 2011 | 2/1/2020 | 1 | 3,235.00 | 3,235.00 | 0.00 | RENTAL - CONCRETE | NEW STYLE (24") |

| ID | Description | Model | Serial | Year | Date | Qty | Rate | Amount | | Category | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A9445 | GRINDER, ELECTRIC FLOOR | SEC-1.5L | 77425 | 2006 | 2/1/2020 | 1 | 2,027.00 | 2,027.00 | 0.00 | RENTAL - CONCRETE | SINGLE HEAD GRIN |
| A9446 | MIXER, CONCRETE 6 CU FT GAS #311 | | 9806506 | | 2/1/2020 | 1 | 2,015.00 | 2,015.00 | 0.00 | RENTAL - CONCRETE | GAS CONCRETE MIX |
| A9447 | MIXER, MORTAR STOW 6 CU FT GAS #809 | MMS-6S | 9512809 | 2008 | 2/1/2020 | 1 | 1,726.00 | 1,726.00 | 0.00 | RENTAL - CONCRETE | STOW MIXER #845 |
| A9448 | MIXER, MORTAR STOW 6 CU FT GAS #294 | MMS-6S | SCF754294 | 2011 | 2/1/2020 | 1 | 1,726.00 | 1,726.00 | 0.00 | RENTAL - CONCRETE | STOW MIXER #890 |
| A9449 | MIXER, MORTAR MQ 6 CU FT GAS #081 | WM63H8 | 12555081 | 2009 | 2/1/2020 | 1 | 2,118.00 | 2,118.00 | 0.00 | RENTAL - CONCRETE | MULTIQUIP |
| A9450 | SAW, BRICK ELEC - DRY #067 | MK EXTREME | 004067 | 2011 | 2/1/2020 | 1 | 575.00 | 575.00 | 0.00 | RENTAL - CONCRETE | STOW |
| A9451 | SAW, BRICK ELEC - DRY #110 | MX XTREME | 4050110 | 2011 | 2/1/2020 | 1 | 575.00 | 575.00 | 0.00 | RENTAL - CONCRETE | STOW MS 3 #110 |
| A9452 | SAW, FLOOR 14" #263 | SK14-13H | 4953 | 2017 | 2/1/2020 | 1 | 3,000.00 | 3,000.00 | 0.00 | RENTAL - CONCRETE | EDCO 14" #953 |
| A9453 | SAW, FLOOR 14" #063 | MK-CX3 | 004988 | 2003 | 2/1/2020 | 1 | 825.00 | 825.00 | 0.00 | RENTAL - CONCRETE | ROBIN |
| A9454 | SAW, FLOOR 18"#188 | SW18-20HA | AD0305188 | 1999 | 2/1/2020 | 1 | 1,495.00 | 1,495.00 | 0.00 | RENTAL - CONCRETE | STOW |
| A9455 | SAW, FLOOR 18" #020 | MK18 | 000000485747 | 2013 | 2/1/2020 | 1 | 500.00 | 500.00 | 0.00 | RENTAL - CONCRETE | TARGET |
| A9456 | SAW, QUICK CUT GAS, 14"/ 179670194 | TS420 | 179670194 | 2014 | 2/1/2020 | 1 | 881.69 | 881.69 | 0.00 | RENTAL - CONCRETE | STIHL *194 |
| A9457 | SAW, QUICK CUT GAS, 14"/ 180699469 | TS420 | 180699469 | 2010 | 2/1/2020 | 1 | 123.02 | 123.02 | 0.00 | RENTAL - CONCRETE | STIHL #469 18069 |
| A9458 | SAW, QUICK CUT GAS, 14"/ 2200179 | TS420 | 05 2200179 | | 2/1/2020 | 1 | 873.86 | 873.86 | 0.00 | RENTAL - CONCRETE | #179 HUSQVARNA 3 |
| A9459 | SAW, QUICK CUT GAS, 14"/ 184267956 | TS420 | 184267956 | 2016 | 2/1/2020 | 1 | 262.16 | 262.16 | 0.00 | RENTAL - CONCRETE | #956 STIHL 14" |
| A9460 | SAW, QUICK CUT GAS, 14" #434 | TS420 | 184437434 | 2015 | 2/1/2020 | 1 | 873.86 | 873.86 | 0.00 | RENTAL - CONCRETE | #434 STIHL TS420 |
| A9461 | TROWEL, 36" W/BLADES | CT36 | AK0152997 | 2000 | 2/1/2020 | 1 | 1,763.00 | 1,763.00 | 0.00 | RENTAL - CONCRETE | STOW QUICK PITCH |
| A9462 | TROWEL, 48" W/BLADES | CT48 | 20278026 | 2015 | 2/1/2020 | 1 | 1,800.00 | 1,800.00 | 0.00 | RENTAL - CONCRETE | #26 WACKER CT 48 |
| A9463 | VIBRATOR, CONCRETE 21 FT | | 1-110 | | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - CONCRETE | *110 |
| A9464 | SCARIFIER, GAS #250 | CPM8 | 061010250 | 2013 | 2/1/2020 | 1 | 2,595.00 | 2,595.00 | 0.00 | RENTAL - CONCRETE | EDCO |
| A9465 | SCARIFIER, GAS #782 | CPM8 | 13782 | 2013 | 2/1/2020 | 1 | 500.00 | 500.00 | 0.00 | RENTAL - CONCRETE | EDCO |
| A9466 | WACKER NEUSON 1404 MINI EXCAVATOR #124 | 1404 | WNCE0901TPAL01124 | 2014 | 2/1/2020 | 1 | 12,000.00 | 12,000.00 | 0.00 | RENTAL - EarthMoving Machine | WACKER NEUSON |
| A9467 | WACKER NEUSON 1404 MINI EXCAVATOR #129 | 1404 | WNCE0901VPAL01129 | 2016 | 2/1/2020 | 1 | 15,500.00 | 15,500.00 | 0.00 | RENTAL - EarthMoving Machine | WACKER NEUSON |
| A9468 | WACKER NEUSON 1404 MINI EXCAVATOR #369 | 1404 | WNCE0901LPAL00369 | 2018 | 2/1/2020 | 1 | 12,450.00 | 12,450.00 | 0.00 | RENTAL - EarthMoving Machine | WACKER NEUSON |
| A9469 | WACKER NEUSON 38Z3 MINI EXCAVATOR #555 | EZ38 | WNCE0702KPAL00555 | 2016 | 2/1/2020 | 1 | 22,469.00 | 22,469.00 | 0.00 | RENTAL - EarthMoving Machine | Wacker Neuson |
| A9470 | CONCRETE BUCKET-BOBCAT #001 | BC120 | 1-001 | 2017 | 2/1/2020 | 1 | 378.34 | 378.34 | 0.00 | RENTAL - EarthMoving Attch/Buck | QUICK-TACH BUCKE |
| A9471 | DEMO GRAPPLE #66LFRG 0106006 | 66FRG | 66LFRG 0106006 | 1998 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | BRADCO |
| A9472 | ROOT GRAPPLE #0390 | 66RTG | AF0T20390 | 2013 | 2/1/2020 | 1 | 1,174.00 | 1,174.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | BOBCAT |
| A9473 | HEAVY DUTY SKID STEER FORKS #005 | 4000LB. | 1-005 | 2007 | 2/1/2020 | 1 | 650.00 | 650.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | BRADCO |
| A9474 | HEAVY DUTY SKID STEER FORKS #007 | 4000LB. | 1-007 | 2003 | 2/1/2020 | 1 | 650.00 | 650.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | BRADCO |
| A9475 | 5000# BLUE DIAMOND SKID STEER FORKS #401 | 5000# | SN 23401 #5000 BLUE DIAMOND | 2015 | 2/1/2020 | 1 | 793.25 | 793.25 | 0.00 | RENTAL - EarthMoving Attch/Buck | BLUE DIAMOND |
| A9476 | 5000# PALLET FORKS FOR SKID STEER | | 242793-1-11 | 2018 | 2/1/2020 | 1 | 1,637.00 | 1,637.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | 5000LB PALLET FO |
| A9477 | 5000# PALLET FORKS FOR SKID STEER | | 242793-1-11 | 2018 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | 5000LB PALLET FO |
| A9478 | HEAVY DUTY SKID STEER FORKS | 5000# | 37644 | 2014 | 2/1/2020 | 1 | 208.37 | 208.37 | 0.00 | RENTAL - EarthMoving Attch/Buck | BLUE DIAMOND |
| A9479 | HARLEY RAKE SS ATTACHMENT WIDE#40 | | M68AD126 | 2008 | 2/1/2020 | 1 | 4,995.00 | 4,995.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | 6' WIDE RAKE #40 |
| A9480 | HARLEY RAKE SS ATTACHMENT WIDE#50 | | M68AD127 | 2008 | 2/1/2020 | 1 | 4,995.00 | 4,995.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | 6' WIDE RAKE #50 |
| A9481 | BUSHOG ATTACHMENT # 20FOR SKID STEER | | 3323 | | 2/1/2020 | 1 | 4,057.00 | 4,057.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | #20 |
| A9482 | DIGGA SS TRENCHER ATTACHMENT #988 | TRENCHER | 1287988 | 2017 | 2/1/2020 | 1 | 2,800.00 | 2,800.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | DIGGA |
| A9483 | AUGER ATTACHMENT #20 FOR SKID STEER | | SN#BV1001A  MN#10S017 | | 2/1/2020 | 1 | 2,240.00 | 2,240.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | BLUE DIAMOND |
| A9484 | DINGO #766 MINI SKID STEER TRACK GAS | TX 427 WIDE | 22000766 STAR TRACTOR | 2010 | 2/1/2020 | 1 | 9,880.00 | 9,880.00 | 0.00 | RENTAL - EarthMoving Machine | Dingo |
| A9486 | BLOWER, MANHOLE GAS #261 | EP8 | H26261 | 2004 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FANS/HEATERS | GENERAL |
| A9487 | OZONE MACHINE | PA600B | 9B16275 Z61B | 1999 | 2/1/2020 | 1 | 499.00 | 499.00 | 0.00 | RENTAL - FANS/HEATERS | POWER- ZONE |
| A9488 | DRIEAZ DEHUMIDIFER | F232 | 18940 | 2005 | 2/1/2020 | 1 | 500.00 | 500.00 | 0.00 | RENTAL - FANS/HEATERS | DRI-EAZ*670 |
| A9489 | DEHUMIDIFER LOW BOY REVOLUTION #411 | F413 | SN#144411 | 2015 | 2/1/2020 | 1 | 500.00 | 500.00 | 0.00 | RENTAL - FANS/HEATERS | LOW BOY |
| A9490 | DEHUMIDIFER, LOW BOY REVOLUTION #412 | F413 | 14412 | 2015 | 2/1/2020 | 1 | 500.00 | 500.00 | 0.00 | RENTAL - FANS/HEATERS | LOW BOY |
| A9491 | DEHUMIDIFER LOW BOY REVOLUTION #414 | F413 | 14414 | 2015 | 2/1/2020 | 1 | 500.00 | 500.00 | 0.00 | RENTAL - FANS/HEATERS | LOW BOY |
| A9492 | CARPET DRYER SANTANA #541 | DS24 | 11541 | 1999 | 2/1/2020 | 1 | 160.00 | 160.00 | 0.00 | RENTAL - FANS/HEATERS | SANTANA |
| A9493 | CARPET DRYER SANTANA #543 | DS24 | 11543 | 1999 | 2/1/2020 | 1 | 160.00 | 160.00 | 0.00 | RENTAL - FANS/HEATERS | SANTANA |
| A9494 | CARPET DRYER POWR-FLITE #058 | PD500 | 1213001058 | 1998 | 2/1/2020 | 1 | 110.00 | 110.00 | 0.00 | RENTAL - FANS/HEATERS | POWR-FLITE |
| A9495 | CARPET DRYER POWR-FLITE #055 | PD500 | 1213001055 | 1998 | 2/1/2020 | 1 | 110.00 | 110.00 | 0.00 | RENTAL - FANS/HEATERS | POWR-FLITE |
| A9496 | CARPET DRYER POWR-FLITE #054 | PD500 | 1213001054 | 1998 | 2/1/2020 | 1 | 110.00 | 110.00 | 0.00 | RENTAL - FANS/HEATERS | POWR-FLITE |
| A9497 | CARPET DRYER POWR-FLITE #057 | PD500 | 1213001057 | 1998 | 2/1/2020 | 1 | 110.00 | 110.00 | 0.00 | RENTAL - FANS/HEATERS | POWR-FLITE |
| A9498 | HEATER, KERO 100,000BTU #076 | B-100 | 1-076 | 2001 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FANS/HEATERS | #76 |
| A9499 | HEATER, KERO 100,000BTU #085 | B-100 | 1-085 | 1999 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FANS/HEATERS | #85 |
| A9500 | HEATER, KERO 100,000BTU #426 | B-100 | 031426 | 2001 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FANS/HEATERS | #86 |
| A9501 | HEATER, KERO 100,000BTU #895 | B-100 | FL19895 | 1999 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FANS/HEATERS | #329 |
| A9502 | HEATER, KERO 100,000BTU #857 | B-100 | 0490857 | 2001 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FANS/HEATERS | #857 |
| A9503 | HEATER, KERO 100,000BTU #789 | B-100 | 1-789 | 1999 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FANS/HEATERS | #789 |
| A9504 | HEATER, KERO 100,000BTU #916 | B-100 | 0490916 | 2001 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FANS/HEATERS | #801 |
| A9505 | HEATER, KERO 100,000BTU #803 | B-100 | 1-803 | 2001 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FANS/HEATERS | #803 |
| A9506 | HEATER, KERO 100,000BTU #807 | B-100 | 1-807 | 2001 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FANS/HEATERS | #807 |
| A9507 | HEATER, KERO 100,000BTU #894 | B-100 | 1-894 | 1999 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FANS/HEATERS | #894 |
| A9508 | HEATER, KERO 100,000BTU #770 | B-100 | FL19770 | 1999 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FANS/HEATERS | |
| A9509 | HEATER, KERO 150,000BTU #079 | B-150 | 035387 | 2000 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FANS/HEATERS | #79 |
| A9510 | HEATER, KERO 150,000BTU #038 | B-150 | LF15038 | 1999 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FANS/HEATERS | #80 |
| A9511 | HEATER, KERO 150,000BTU #725 | B-150 | 28725 | 2000 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FANS/HEATERS | #140 |
| A9512 | HEATER, KERO 150,000BTU #448 | B-150 | 0448415 | 2000 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FANS/HEATERS | #782 |
| A9513 | HEATER, TRASH \ RADIANT, LP #007 | | 1-007 | | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FANS/HEATERS | ALUMINUM*007 |
| A9514 | HEATER, TRASH \ RADIANT, LP #008 | | 1-008 | | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FANS/HEATERS | TRASH CAN TYPE*0 |
| A9515 | CARPET CLEANER RUG ROVER #731 | RRG1112 | RG 0295-6731 | 1989 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FLOOR CARE | RUG ROVER*731 |
| A9516 | CARPET CLEANER TRIUMPH #625 | TRIUMPH | SN 101625 | 2015 | 2/1/2020 | 1 | 1,455.00 | 1,455.00 | 0.00 | RENTAL - FLOOR CARE | SHIPP |
| A9517 | CARPET CLEANER TRIUMPH #642 | TRIUMPH | SN 101642 | 2015 | 2/1/2020 | 1 | 1,455.00 | 1,455.00 | 0.00 | RENTAL - FLOOR CARE | SHIPP |
| A9520 | IRON, CARPET SEAMING | #900 ECONO H | 1-345 | 1998 | 2/1/2020 | 1 | 76.75 | 76.75 | 0.00 | RENTAL - FLOOR CARE | CRAIN |
| A9521 | IRON, CARPET SEAMING | #900 ECONO HE | 470844 | 1998 | 2/1/2020 | 1 | 76.75 | 76.75 | 0.00 | RENTAL - FLOOR CARE | CRAIN |
| A9523 | FLOOR STAPLER-LAMINATE | | 134D0022 | | 2/1/2020 | 1 | 259.00 | 259.00 | 0.00 | RENTAL - FLOOR CARE | USES 1" X 3/16 S |
| A9524 | FLOOR STAPLER | M111 | 07344-504 | 2009 | 2/1/2020 | 1 | 512.50 | 512.50 | 0.00 | RENTAL - FLOOR CARE | BOSTITCH |
| A9525 | FLOOR STAPLER | M111FS | 07100001 | 2007 | 2/1/2020 | 1 | 512.50 | 512.50 | 0.00 | RENTAL - FLOOR CARE | BOSTITCH |
| A9526 | FLOOR STAPLER | M111FS | MIIIFS09233086 | 2007 | 2/1/2020 | 1 | 479.00 | 479.00 | 0.00 | RENTAL - FLOOR CARE | BOSTITCH #086 |
| A9527 | FLOOR NAILER. AIR PRE-FINISH | 200 | 000-035 | 1999 | 2/1/2020 | 1 | 400.00 | 400.00 | 0.00 | RENTAL - FLOOR CARE | GREEN |

| ID | Description | Model | Serial | Year | Date | Qty | Value | Value2 | Fee | Category | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A9528 | FLOOR NAILER. AIR | 531 | 1030088 | 2002 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - FLOOR CARE | HYDRAFLOW |
| A9529 | 13" BUFFER W/PAD HOLDER #528 | P131-7 | 0114002528 | 2014 | 2/1/2020 | 1 | 399.00 | 399.00 | 0.00 | RENTAL - FLOOR CARE | #528 POWR-FLITE |
| A9531 | 17" BUFFER/SANDER W/PAD HOLDER #440 | AD15017 | S/N 66440 | 2012 | 2/1/2020 | 1 | 647.00 | 647.00 | 0.00 | RENTAL - FLOOR CARE | 17" BUFFER/SANDF |
| A9532 | 17" BUFFER/SANDER W/PAD HOLDER #466 | AD15017 | S/N #66466 | 2013 | 2/1/2020 | 1 | 100.00 | 100.00 | 0.00 | RENTAL - FLOOR CARE | POWER FLITE |
| A9535 | 17" BUFFER W/PAD HOLDER #357 | C171HD | 0114018357 | 2015 | 2/1/2020 | 1 | 399.00 | 399.00 | 0.00 | RENTAL - FLOOR CARE | POWR-FLITE |
| A9536 | 17" BUFFER W/PAD HOLDER #042 | POWERFLITE-C17 | SN P1001042 CLARKE | 2014 | 2/1/2020 | 1 | 490.45 | 490.45 | 0.00 | RENTAL - FLOOR CARE | CLARKE#042 |
| A9537 | 17" BUFFER W/PAD HOLDER #076 | C171HD | SN P001076 CLARKE | 2014 | 2/1/2020 | 1 | 490.45 | 490.45 | 0.00 | RENTAL - FLOOR CARE | CLARKE #076 |
| A9538 | BURNISHER 20", 2000 RPM | | C9366 | | 11/17/2020 | -1 | 0.00 | 0.00 | 0.00 | RENTAL - FLOOR CARE | AMERICAN 20"*366 |
| A9539 | BURNISHER 20", 2000 RPM | POWERFLITE M20 | A9715 | 2011 | 2/1/2020 | 1 | 680.00 | 680.00 | 0.00 | RENTAL - FLOOR CARE | CLARK |
| A9540 | SANDER, EDGER 7" #414 | SUPER 7R | 14414 | 2001 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FLOOR CARE | #64 CLARK |
| A9541 | SANDER, EDGER 7" #175 | SUPER 7R | BG1175 | 2001 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FLOOR CARE | # 556 CLARKE |
| A9542 | SANDER, FLOOR 8" DRUM #5357 | SILVERLINE S-L-8 | 5357 | 2001 | 2/1/2020 | 1 | 1,876.00 | 1,876.00 | 0.00 | RENTAL - FLOOR CARE | ESSEX |
| A9543 | SANDER, 12 X 18 PAD | | 35L5365245 | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - FLOOR CARE | FLOOR SANDER*016 |
| A9544 | SANDER, 12 X 18 PAD | | 3000152164 | | 2/1/2020 | 1 | 1,550.00 | 1,550.00 | 0.00 | RENTAL - FLOOR CARE | CLARK PAD SANDER |
| A9545 | SANDER, ORBITAL 4 DISC | P-1477 | | 2009 | 2/1/2020 | 1 | 2,450.00 | 2,450.00 | 0.00 | RENTAL - FLOOR CARE | U-SANDER #10 |
| A9546 | TILE SAW MAGIC | TMC-851 | 278173 | 2006 | 2/1/2020 | 1 | 150.00 | 150.00 | 0.00 | RENTAL - FLOOR CARE | FELKER |
| A9547 | SAW, TILE W/ DIAMOND BLADE #830 | TILEMASTER TM-8 | 101342 | 2004 | 2/1/2020 | 1 | 600.00 | 600.00 | 0.00 | RENTAL - FLOOR CARE | FELKER |
| A9548 | SAW, TILE W/ DIAMOND BLADE #840 | TILEMASTER TM-8 | 203849 | 2004 | 2/1/2020 | 1 | 580.00 | 580.00 | 0.00 | RENTAL - FLOOR CARE | FELKER |
| A9549 | SAW, TILE W/ DIAMOND BLADE #850 | TILEMASTER TM-I | 317269 | 2004 | 2/1/2020 | 1 | 600.00 | 600.00 | 0.00 | RENTAL - FLOOR CARE | FELKER |
| A9550 | TILE SAW 24" | CC-24 | 1-383 | 2005 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FLOOR CARE | CORECUT |
| A9551 | CARPET STAPLER, AIR | | 1-001 | | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FLOOR CARE | S/N C/J1763*001 |
| A9552 | CARPET STRETCHER, FLOOR | | 1-038 | | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FLOOR CARE | HOME*038 |
| A9553 | CARPET STRETCHER, FLOOR | | 1-581 | | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - FLOOR CARE | GOLDBLATT*581 |
| A9554 | STRIPPER, TILE & CARPET/ 28618 | | 060810170 | | 2/1/2020 | 1 | 841.75 | 841.75 | 0.00 | RENTAL - FLOOR CARE | EDCO 158*170 |
| A9555 | STRIPPER, TILE & CARPET/ 131210245 | TILE SHARK | 131210245 | 2000 | 2/1/2020 | 1 | 1,000.00 | 1,000.00 | 0.00 | RENTAL - FLOOR CARE | EDCO |
| A9556 | STRIPPER, TILE & CARPET/ 060810170 | | 28618 | | 2/1/2020 | 1 | 150.00 | 150.00 | 0.00 | RENTAL - FLOOR CARE | GENERAL #618 |
| A9557 | GENERATOR, 2.9 KW | GCABT | GCABT-2337520 (40012102) | 2007 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - GENERATORS/WELDERS | MI-T-M #460 |
| A9558 | GENERATOR, 4.3 KW #488 | 4000W | GCAKK - 1029171 - 1002488 | 2010 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - GENERATORS/WELDERS | TSURUMI |
| A9559 | GENERATOR, 6.0 KW #625 | 4000W | GCAKK - 1096089 (10046251) | 2010 | 2/1/2020 | 1 | 943.00 | 943.00 | 0.00 | RENTAL - GENERATORS/WELDERS | TSURUMI |
| A9560 | GENERATOR, 6.0 KW #848 | 6000W | 1001848 | 2011 | 2/1/2020 | 1 | 1,450.00 | 1,450.00 | 0.00 | RENTAL - GENERATORS/WELDERS | TSURUMI #848 |
| A9561 | GENERATOR, 6.0 KW #931 | 6000W | 1003931 | 2011 | 2/1/2020 | 1 | 1,277.00 | 1,277.00 | 0.00 | RENTAL - GENERATORS/WELDERS | TSURUMI #931 |
| A9562 | GENERATOR, 6.0 KW #923 | 6000W | 1003923 | 2011 | 2/1/2020 | 1 | 1,450.00 | 1,450.00 | 0.00 | RENTAL - GENERATORS/WELDERS | TSURUMI#923 |
| A9563 | WELDER 180 AMP #554 | GAW180HEA | 5375554 | 2009 | 2/1/2020 | 1 | 2,200.00 | 2,200.00 | 0.00 | RENTAL - GENERATORS/WELDERS | MULTIQUIP |
| A9564 | JACK, DRYWALL-SHEET ROCK 11' #730 | | 1-730 | 1989 | 2/1/2020 | 1 | 388.08 | 388.08 | 0.00 | RENTAL - JACKS | GRANITE |
| A9565 | JACK, HYDRAULIC 35 TON | | 1-323 | 2007 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - JACKS | JET |
| A9566 | JACK, RAILROAD 10 TON | | 1-635 | 1988 | 2/1/2020 | 1 | 288.77 | 288.77 | 0.00 | RENTAL - JACKS | #635 |
| A9567 | JACK, RAILROAD 10 TON | | 1-634 | 1988 | 2/1/2020 | 1 | 288.77 | 288.77 | 0.00 | RENTAL - JACKS | #634 |
| A9568 | JACK, TRANSMISSION 1 TON | | 1-100 | 2000 | 2/1/2020 | 1 | 253.30 | 253.30 | 0.00 | RENTAL - JACKS | 2000 LB CAPACITY |
| A9569 | JACK, TRANSMISSION 1 TON | | 1-200 | 2000 | 2/1/2020 | 1 | 253.30 | 253.30 | 0.00 | RENTAL - JACKS | 2000 LB CAPACITY |
| A9570 | JACK, TRANSMISSION 1 TON | | 1-300 | 2007 | 2/1/2020 | 1 | 253.30 | 253.30 | 0.00 | RENTAL - JACKS | 2000 LB CAPACITY |
| A9572 | LADDER HOIST 26' GAS | 60040 | GCAHK-012731 | 2010 | 2/1/2020 | 1 | 1,400.00 | 1,400.00 | 0.00 | RENTAL - LADDERS | TRANSPORTER |
| A9573 | LADDER HOIST 26' GAS | 60040 | GCAGT-1268428  016499 | 2010 | 2/1/2020 | 1 | 1,463.00 | 1,463.00 | 0.00 | RENTAL - LADDERS | TRANSPORTER |
| A9574 | AERATOR, GAS PLUGGER #521 WIDE | | 554910000521 | | 2/1/2020 | 1 | 2,544.00 | 2,544.00 | 0.00 | RENTAL - LAWN & GARDEN | #521 RYAN LAWNAI |
| A9575 | AERATOR, GAS PLUGGER #283 | LAWNAIR V | 54490809283 | 2011 | 2/1/2020 | 1 | 2,120.00 | 2,120.00 | 0.00 | RENTAL - LAWN & GARDEN | #283 RYAN LAWNAI |
| A9576 | AERATOR, GAS PLUGGER #186 WIDE | LAWNAIR V | 55491000186 | 2013 | 2/1/2020 | 1 | 2,544.00 | 2,544.00 | 0.00 | RENTAL - LAWN & GARDEN | RYAN #186 WIDE |
| A9577 | AERATOR, GAS PLUGGER #372 | AE401 H | 082415372 | 2014 | 2/1/2020 | 1 | 2,138.00 | 2,138.00 | 0.00 | RENTAL - LAWN & GARDEN | BILLY GOAT #372 |
| A9578 | AERATOR, GAS PLUGGER BILLY GOAT#373 | AE401 H | 082415373 | 2014 | 2/1/2020 | 1 | 2,138.00 | 2,138.00 | 0.00 | RENTAL - LAWN & GARDEN | BILLY GOAT |
| A9579 | AERATOR, GAS PLUGGER #338 | LAWNAIRE IV | 54490803338 | 2011 | 2/1/2020 | 1 | 225.00 | 225.00 | 0.00 | RENTAL - LAWN & GARDEN | RYAN #338 |
| A9581 | AERATOR, GAS PLUGGER #602 | LAWNAIRE IV | 54490803602 | 2010 | 2/1/2020 | 1 | 225.00 | 225.00 | 0.00 | RENTAL - LAWN & GARDEN | RYAN #602 |
| A9582 | AUGER. ONE MAN #10 | BT131 | 32049 | 2016 | 2/1/2020 | 1 | 543.75 | 543.75 | 0.00 | RENTAL - LAWN & GARDEN | STIHL |
| A9583 | AUGER. ONE MAN #127 | M24 | 140127 | 2013 | 2/1/2020 | 1 | 543.75 | 543.75 | 0.00 | RENTAL - LAWN & GARDEN | OHC |
| A9584 | AUGER. ONE MAN #202 | M24 | 128202 | 2013 | 2/1/2020 | 1 | 125.00 | 125.00 | 0.00 | RENTAL - LAWN & GARDEN | GENERAL #202 |
| A9585 | AUGER. GAS 2 MAN #854 | M330H | 33008545 | 2000 | 2/1/2020 | 1 | 450.00 | 450.00 | 0.00 | RENTAL - LAWN & GARDEN | GENERAL |
| A9586 | AUGER. GAS 2 MAN #870 | M330H | 33015123 | 2000 | 2/1/2020 | 1 | 250.00 | 250.00 | 0.00 | RENTAL - LAWN & GARDEN | GENERAL |
| A9587 | AUGER. GAS 2 MAN #138 | M330H | 330-0138 | 2000 | 2/1/2020 | 1 | 250.00 | 250.00 | 0.00 | RENTAL - LAWN & GARDEN | GENERAL |
| A9588 | PULL BEHIND RICE AUGER #038 | 9HON-T | 038 | 1999 | 2/1/2020 | 1 | 1,850.00 | 1,850.00 | 0.00 | RENTAL - LAWN & GARDEN | RICE |
| A9589 | PULL BEHIND GROUND HOG AUGER #117 | HD99-H | 0614117 | 2016 | 2/1/2020 | 1 | 1,850.00 | 1,850.00 | 0.00 | RENTAL - LAWN & GARDEN | GROUND HOG |
| A9590 | BACK PACK BLOWER REDMAX # 10 | EBZ7500 | #10 | 2010 | 2/1/2020 | 1 | 379.99 | 379.99 | 0.00 | RENTAL - LAWN & GARDEN | REDMAX |
| A9591 | BACK PACK BLOWER REDMAX #438 | EBZ8500 | REDMAX 21101438 | 2010 | 2/1/2020 | 1 | 389.99 | 389.99 | 0.00 | RENTAL - LAWN & GARDEN | REDMAX |
| A9592 | BACK PACK BLOWER ECHO #757 | PB-500 | 2112046757 | 2015 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - LAWN & GARDEN | ECHO |
| A9593 | BACK PACK BLOWER ECHO #581 | PB413H | 9512011581 | 2014 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - LAWN & GARDEN | ECHO PB413H |
| A9594 | BLOWER, PUSH 9HP BILLY GOAT #394 | MV65DH | 062606394 | 2016 | 2/1/2020 | 1 | 300.00 | 300.00 | 0.00 | RENTAL - LAWN & GARDEN | BILLY GOAT |
| A9595 | CHIPPER, 6" BRUSH - VERMEER #128 | BC625A | 1VRU0915741007128 | 2004 | 2/1/2020 | 1 | 4,664.00 | 4,664.00 | 0.00 | RENTAL - LAWN & GARDEN | VERMEER 6" AUTO- |
| A9596 | CHIPPER, 6" BRUSH - CARLTON #660 | 660 | 1J9UE0212A1167064 | 2011 | 2/1/2020 | 1 | 4,667.00 | 4,667.00 | 0.00 | RENTAL - LAWN & GARDEN | CARLTON |
| A9597 | STRAW BLOWER #017 | 8/201 | 215017 | 2016 | 2/1/2020 | 1 | 7,365.00 | 7,365.00 | 0.00 | RENTAL - LAWN & GARDEN | TURF MAKER |
| A9598 | MOWER, 22" TORO PUSH #220 | | TORO 22" | 2015 | 2/1/2020 | 1 | 300.00 | 300.00 | 0.00 | RENTAL - LAWN & GARDEN | #220 TORO |
| A9599 | MOWER, 21" TROY BUILT PUSH #210 | | TROY BILT 21" | 2015 | 2/1/2020 | 1 | 300.00 | 300.00 | 0.00 | RENTAL - LAWN & GARDEN | #210 TROY BILT |
| A9600 | MOWER, 22" HONDA PUSH MOWER #230 | | HONDA 22" | 2015 | 2/1/2020 | 1 | 300.00 | 300.00 | 0.00 | RENTAL - LAWN & GARDEN | #230 HONDA 22" |
| A9601 | MOWER, 26" OUTBACK CUTTER #248 | BC26 OUTBACK | 102-19-000002128248 | 2011 | 2/1/2020 | 1 | 905.00 | 905.00 | 0.00 | RENTAL - LAWN & GARDEN | BILLY GOAT |
| A9602 | MOWER, 26" WEED LITTLE WONDER #053 | BRC-26 | 502242200053 *24 | 2011 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - LAWN & GARDEN | LITTLE WONDER |
| A9603 | RAKE, POWER/BLUEBIRD #235 | PR22H5FA | 4990869 | 2015 | 2/1/2020 | 1 | 300.00 | 300.00 | 0.00 | RENTAL - LAWN & GARDEN | BLUE BIRD |
| A9604 | SOD ROLLER, GAS/ KTR 30-R | KTR 30-R | 467 | 2012 | 2/1/2020 | 1 | 3,750.00 | 3,750.00 | 0.00 | RENTAL - LAWN & GARDEN | KESMAC |
| A9605 | TRENCHER, PULL TYPE | EZ9000 | 910747 | 2006 | 2/1/2020 | 1 | 3,751.00 | 3,751.00 | 0.00 | RENTAL - LAWN & GARDEN | EZ TRENCH |
| A9606 | SAW, CHAIN 18"/MS250 510177820 | MS250 | STIHL S/N 294040026 | 2018 | 2/1/2020 | 1 | 263.00 | 263.00 | 0.00 | RENTAL - LAWN & GARDEN | STIHL |
| A9607 | SAW. CHAIN 20" | | 510274903 | | 2/1/2020 | 1 | 354.16 | 354.16 | 0.00 | RENTAL - LAWN & GARDEN | STIHL |
| A9608 | SAW. PRUNING POWER GAS/ 12/ 514589339 | FS91R | 514589339 | 2019 | 2/1/2020 | 1 | 515.53 | 515.53 | 0.00 | RENTAL - LAWN & GARDEN | #903 STIHL MS291 |
| A9609 | SPLITTER. LOG GAS 20T 26" #902 | | 322092 | | 2/1/2020 | 1 | 1,549.00 | 1,549.00 | 0.00 | RENTAL - LAWN & GARDEN | 8 HP HONDA MTA # |
| A9610 | SPLITTER. LOG GAS 20T 26" #100 | LS25 8H | LS25 8H-100 | | 2/1/2020 | 1 | 1,765.00 | 1,765.00 | 0.00 | RENTAL - LAWN & GARDEN | 8 HP HONDA #100 |
| A9611 | SPLITTER. LOG GAS 20T 26" MDT #107 | | MDT 11016h40107 | | 2/7/2016 | 1 | 700.00 | 700.00 | 0.00 | RENTAL - LAWN & GARDEN | MDT *107  27 TON |

| ID | Description | | Serial | Year | Date | Qty | Value | Value | | Category | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A9612 | SPLITTER, LOG GAS 20T 26" BARRETO #914 | | 1B9DL0914E | | 2/1/2020 | 1 | 2,700.00 | 2,700.00 | 0.00 | RENTAL - LAWN & GARDEN | #914 BERRETO |
| A9613 | STUMP GRINDER, MANUAL/21230 | 337-13HC | 21230 | 2013 | 2/1/2020 | 1 | 3,200.00 | 3,200.00 | 0.00 | RENTAL - LAWN & GARDEN | DOSKO |
| A9614 | TILLER, FRONT TINE | | 1-099 | | 2/1/2020 | 1 | 418.45 | 418.45 | 0.00 | RENTAL - LAWN & GARDEN | HONDA #099 |
| A9615 | TILLER, FRONT TINE | | RGM46WR08 | | 2/1/2020 | 1 | 418.45 | 418.45 | 0.00 | RENTAL - LAWN & GARDEN | MAXIM #610 |
| A9616 | TILLER, FRONT TINE | | FAMJ-1005706 | | 2/1/2020 | 1 | 150.00 | 150.00 | 0.00 | RENTAL - LAWN & GARDEN | MID TINE #706 |
| A9617 | TILLER, REAR TINE 9 HP | | J-3203 | | 2/1/2020 | 1 | 550.00 | 550.00 | 0.00 | RENTAL - LAWN & GARDEN | BARRETO 918 *203 |
| A9618 | TILLER, REAR TINE 13 HP #100 | | 1-100 | | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - LAWN & GARDEN | #273 13 HP HYDRO |
| A9619 | TRIMMER, HEDGE- SHORT HANDLE GAS | | 81209068 | | 2/1/2020 | 1 | 304.00 | 304.00 | 0.00 | RENTAL - LAWN & GARDEN | REDMAX TRIMMER |
| A9620 | TRIMMER, HEDGE- SHORT HANDLE GAS | | 0110S013 CHT2250 | | 2/1/2020 | 1 | 262.39 | 262.39 | 0.00 | RENTAL - LAWN & GARDEN | REDMAX 24" #640 |
| A9621 | TRIMMER, HEDGE- SHORT HANDLE GAS | | 319952 | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - LAWN & GARDEN | REDMAX TRIMMER # |
| A9622 | TRIMMER, HEDGE- SHORT HANDLE GAS | | S94012022433 | | 2/1/2020 | 1 | 75.00 | 75.00 | 0.00 | RENTAL - LAWN & GARDEN | ECHO #433 |
| A9623 | WEEDEATER, HANDLEBAR | FS110 | 266830402 | 2007 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - LAWN & GARDEN | FS110 TRIMMER*26 |
| A9624 | WEEDEATER, SMALL | FS90 | 503386396 | 2016 | 2/1/2020 | 1 | 265.84 | 265.84 | 0.00 | RENTAL - LAWN & GARDEN | STIHL |
| A9625 | WEEDEATER, SMALL | RD91R | 515113481 | 2018 | 2/1/2020 | 1 | 295.38 | 295.38 | 0.00 | RENTAL - LAWN & GARDEN | STIHL |
| A9626 | GEORGIA BUGGY, 16 CUBIC FEET #267 | WBH-16 | 0808 | 2004 | 2/1/2020 | 1 | 3,600.00 | 3,600.00 | 0.00 | RENTAL - CONCRETE | MULTIQUIP / WHIT |
| A9627 | GEORGIA BUGGY, 16 CUBIC FEET #268 | WBH-16 | 120267 | 2011 | 2/1/2020 | 1 | 2,100.00 | 2,100.00 | 0.00 | RENTAL - CONCRETE | MULTIQUIP / WHIT |
| A9628 | GEORGIA BUGGY, 16 CUBIC FEET #808 | WBH-16 | 120268 | 2009 | 2/1/2020 | 1 | 3,600.00 | 3,600.00 | 0.00 | RENTAL - CONCRETE | MULTIQUIP / WHIT |
| A9631 | DOLLY, APPLIANCE #820 | 407105 | 1-820 | 2005 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - MATERIAL HANDLING | MILWAUKEE |
| A9632 | DOLLY, APPLIANCE #830 | 407105 | 1-830 | 2005 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - MATERIAL HANDLING | MILWAUKEE |
| A9633 | DOLLY, APPLIANCE - LARGE #010 | TILT-TR | 1-010 | 2005 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - MATERIAL HANDLING | BIG BRUT |
| A9634 | DOLLY, PIANO-UPRIGHTS | 2TP | 1-596 | 1995 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - MATERIAL HANDLING | UPRIGHT |
| A9637 | EQUIPMENT LIFT 10', 300LB #046 | 784308 | 2046 | 2007 | 2/1/2020 | 1 | 700.00 | 700.00 | 0.00 | RENTAL - MATERIAL HANDLING | SUMNER |
| A9638 | EQUIPMENT LIFT 18', 650LB GENIE #030/301 | SLC-18 | 9596-7301 | 1997 | 2/1/2020 | 1 | 700.00 | 700.00 | 0.00 | RENTAL - MATERIAL HANDLING | GENIE LIFT 18' |
| A9639 | EQUIPMENT LIFT 18', 650LB GENIE *040/757 | SLC-18 | 9598-0757 | 1997 | 2/1/2020 | 1 | 700.00 | 700.00 | 0.00 | RENTAL - MATERIAL HANDLING | GENIE LIFT 18' |
| A9641 | FORKLIFT, W/HARD TIRES YELLOW 4000lb | GLC040AFNUAEO | A809N09233W | 2005 | 2/1/2020 | 1 | 9,087.00 | 9,087.00 | 0.00 | RENTAL - MATERIAL HANDLING | CLARK |
| A9643 | PALLET JACK, 5000LBS | 5000LB. | 40704998 | 2009 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - MATERIAL HANDLING | JET |
| A9645 | SPRAYER, AIRLESS PAINT RENTAL PRO #230 | | 0413700230 | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PAINTING/WALLPAPER | #230 TITAN |
| A9646 | SNAKE, ELEC 1/2"X50' | 1/2X50 | 4016 | 2003 | 2/1/2020 | 1 | 446.25 | 446.25 | 0.00 | RENTAL - PLUMBING | ELECTRIC EEL |
| A9647 | SNAKE, ELEC 1/2"X50' | 1/2X50 | 13617E | 2004 | 2/1/2020 | 1 | 1,095.19 | 1,095.19 | 0.00 | RENTAL - PLUMBING | ELECTRIC EEL |
| A9648 | SNAKE, ELEC 3/4"X100' #322 | EASY ROOTER | 0201111962 | 2005 | 2/1/2020 | 1 | 250.00 | 250.00 | 0.00 | RENTAL - PLUMBING | ELECTRIC EEL |
| A9649 | SNAKE, SPIN DRIVE 1/2"X50' | 1/2X50S | 1-193 | 2002 | 2/1/2020 | 1 | 136.40 | 136.40 | 0.00 | RENTAL - PLUMBING | GENERAL |
| A9650 | SNAKE, SPIN DRIVE 1/2"X50' | 1/2X50S | 1-715 | 2001 | 2/1/2020 | 1 | 162.94 | 162.94 | 0.00 | RENTAL - PLUMBING | GENERAL |
| A9651 | THREADER, ELEC VICE 2' | | ED28780-A96 | | 2/1/2020 | 1 | 2,000.00 | 2,000.00 | 0.00 | RENTAL - PLUMBING | RIGID 300*310 |
| A9652 | TRENCHER 24" WALK BEHIND DITCHWITCH 093 | 1030 | 1093 | 2005 | 2/1/2020 | 1 | 6,800.00 | 6,800.00 | 0.00 | RENTAL - PLUMBING | DITCH WITCH |
| A9653 | TRENCHER DITCH WITCH RT40, 36" BOOM | RT40 | CMWRT40XP70001737 | 2012 | 2/1/2020 | 1 | 8,308.00 | 8,308.00 | 0.00 | RENTAL - PLUMBING | DITCH WITCH |
| A9654 | VICE, PIPE STAND | | 1-135 | | 2/1/2020 | 1 | 115.00 | 115.00 | 0.00 | RENTAL - PLUMBING | PORTABLE TRISTAN |
| A9655 | VICE, PIPE STAND | | EC 72537 | | 2/1/2020 | 1 | 334.51 | 334.51 | 0.00 | RENTAL - PLUMBING | RIGID TRI STAND* |
| A9656 | BOSCH ELECTRIC 60# BREAKER #487 | BH2760VC | 281000487 | 2008 | 2/1/2020 | 1 | 500.00 | 500.00 | 0.00 | RENTAL - POWER TOOLS | BOSCH #487 |
| A9657 | BOSCH ELECTRIC 60# BREAKER #079 | BH2760VC | 392000079 | 2008 | 2/1/2020 | 1 | 1,174.00 | 1,174.00 | 0.00 | RENTAL - POWER TOOLS | BOSCH #079 |
| A9658 | BOSCH ELECTRIC 60# BREAKER #319 | BH2760VC | 382000319 | 2009 | 2/1/2020 | 1 | 500.00 | 500.00 | 0.00 | RENTAL - POWER TOOLS | BOSCH #319 |
| A9659 | DRILL, 1/2" RT ANGLE BLACK & DECKER #993 | RTA | 25993 | 2018 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - POWER TOOLS | BLACK & DECKER |
| A9660 | DRILL, 1/2" MILWALKEE #058 | MAGNUM | A15CD131000S8 | 2015 | 2/1/2020 | 1 | 99.00 | 99.00 | 0.00 | RENTAL - POWER TOOLS | #58 MILWALKEE |
| A9661 | DRILL, 1/2" MILWALKEE #725 600RPM | HOLE SHOOTER | 0010940725 | 2018 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - POWER TOOLS | #725 MILWALKEE 6 |
| A9662 | DRILL, 1/2" RIGHT ANGLE | RTA1 HOLE HOG | 413D4DD110672 | 2000 | 2/1/2020 | 1 | 260.00 | 260.00 | 0.00 | RENTAL - POWER TOOLS | BLACK AND DECKER |
| A9663 | DRILL, MAGNETIC BASE #941 | DWE1633 | 004883 | 2016 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - POWER TOOLS | DEWALT |
| A9664 | GRINDER, MINI 15,000RPM | | 434578 | | 2/1/2020 | 1 | 81.00 | 81.00 | 0.00 | RENTAL - POWER TOOLS | DEWALT #578  D2 |
| A9665 | GRINDER, CONCRETE – HAND HELD | | 3810002467 | | 2/1/2020 | 1 | 300.00 | 300.00 | 0.00 | RENTAL - POWER TOOLS | #467 |
| A9666 | GRINDER, CONCRETE – HAND HELD | | 3810002471 | | 2/1/2020 | 1 | 300.00 | 300.00 | 0.00 | RENTAL - POWER TOOLS | #471 |
| A9667 | GRINDER, CONCRETE - HAND HELD | | 15-18-249444 | | 2/1/2020 | 1 | 300.00 | 300.00 | 0.00 | RENTAL - POWER TOOLS | #444 |
| A9668 | GRINDER 9" MILWAUKEE | | 0069962240 | | 2/1/2020 | 1 | 160.00 | 160.00 | 0.00 | RENTAL - POWER TOOLS | #40 |
| A9669 | GRINDER, 5" TUCKPOINTER | | 3810002471 | | 2/1/2020 | 1 | 175.75 | 175.75 | 0.00 | RENTAL - POWER TOOLS | BOSCH 1775E*010 |
| A9670 | HAMMER, DEMO  20 LB | | 1311285 | | 2/1/2020 | 1 | 750.00 | 750.00 | 0.00 | RENTAL - POWER TOOLS | #820 |
| A9671 | HAMMER, DEMO  20 LB | | 02-20500633 | | 2/1/2020 | 1 | 288.00 | 288.00 | 0.00 | RENTAL - POWER TOOLS | HILTI SDS MAX #8 |
| A9672 | HAMMER, DEMO  12 LB | | 02-204-08001 | | 2/1/2020 | 1 | 244.00 | 244.00 | 0.00 | RENTAL - POWER TOOLS | HILTI SDS MAX  # |
| A9673 | HAMMER DRILL - BULLDOG | | 585010464 | | 2/1/2020 | 1 | 211.27 | 211.27 | 0.00 | RENTAL - POWER TOOLS | #60 BOSCH |
| A9674 | HAMMER DRILL - BULLDOG | | 0018582 | | 2/1/2020 | 1 | 158.23 | 158.23 | 0.00 | RENTAL - POWER TOOLS | #70 MAKITA |
| A9675 | HAMMER DRILL - BULLDOG | | 8700407 | | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - POWER TOOLS | #643 |
| A9676 | HAMMER DRILL - BULLDOG | | 049382 | | 2/1/2020 | 1 | 179.00 | 179.00 | 0.00 | RENTAL - POWER TOOLS | DEWALT SDS #382 |
| A9677 | HAMMER DRILL, 1 1/2" SPLN | | 087000164 | | 2/1/2020 | 1 | 478.00 | 478.00 | 0.00 | RENTAL - POWER TOOLS | #850 - SDS |
| A9678 | HAMMER DRILL, 1 1/2" SPLN | | 291000367 | | 2/1/2020 | 1 | 375.00 | 375.00 | 0.00 | RENTAL - POWER TOOLS | BOSCH*880 |
| A9679 | HAMMER DRILL, 1 1/2" SPLN | | 585002236 | | 2/1/2020 | 1 | 356.25 | 356.25 | 0.00 | RENTAL - POWER TOOLS | BOSCH 00247*890 |
| A9680 | HAMMER DRILL, 1 1/2" SPLN | | 585002235 | | 2/1/2020 | 1 | 356.25 | 356.25 | 0.00 | RENTAL - POWER TOOLS | BOSCH #910 |
| A9681 | HAMMER DRILL, 1 9/16" SPLN | | 308712 | | 2/1/2020 | 1 | 329.47 | 329.47 | 0.00 | RENTAL - POWER TOOLS | #712 DEWALT D25 |
| A9682 | HAMMER DRILL, 1 9/16" SPLN | | 308706 | | 2/1/2020 | 1 | 329.47 | 329.47 | 0.00 | RENTAL - POWER TOOLS | #706 DEWALT  3 |
| A9683 | HAMMER DRILL, 1 9/16" SPLN | | 349835 | 2016 | 2/1/2020 | 1 | 335.00 | 335.00 | 0.00 | RENTAL - POWER TOOLS | #835 DEWALT |
| A9684 | HAMMER DRILL, 1 9/16" SPLN | | 349827 | | 2/1/2020 | 1 | 335.00 | 335.00 | 0.00 | RENTAL - POWER TOOLS | #827 DEWALT |
| A9685 | HAMMER DRILL, 1 9/16" SPLN | | 345210 | | 2/1/2020 | 1 | 225.00 | 225.00 | 0.00 | RENTAL - POWER TOOLS | #210 DEWALT D25S |
| A9686 | NIBBLER, 14GA ELEC | | 0601532034 | | 2/1/2020 | 1 | 189.00 | 189.00 | 0.00 | RENTAL - POWER TOOLS | #467 |
| A9687 | NIBBLER, 10GA ELEC | | 0601530134 | | 2/1/2020 | 1 | 478.80 | 478.80 | 0.00 | RENTAL - POWER TOOLS | #468 |
| A9688 | SANDER, BELT 3"X24" | | 6520013 | | 2/1/2020 | 1 | 147.00 | 147.00 | 0.00 | RENTAL - POWER TOOLS | #167 |
| A9689 | SANDER, PAD 8" | | 186200046 | | 2/1/2020 | 1 | 132.50 | 132.50 | 0.00 | RENTAL - POWER TOOLS | BOSCH PAD SANDER |
| A9690 | SAW, TOE KICK | 785 | 08101493 | 2016 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - POWER TOOLS | CRAIN |
| A9691 | SAW, DOOR JAM | 825 | 118825 | 2017 | 2/1/2020 | 1 | 262.63 | 262.63 | 0.00 | RENTAL - POWER TOOLS | CRAIN |
| A9692 | SAW, 10" CHOP - WOOD | | 235062 A | | 2/1/2020 | 1 | 236.48 | 236.48 | 0.00 | RENTAL - POWER TOOLS | #752 |
| A9693 | SAW, 10" MITRE | | 840B499180003 | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - POWER TOOLS | #10 |
| A9694 | SAW, PORTA BAND | 6230 | 678E400101147 | 2009 | 2/1/2020 | 1 | 247.00 | 247.00 | 0.00 | RENTAL - POWER TOOLS | MILWAUKEE |
| A9695 | SAW, PORTA BAND | 6230 | 678J406450272 | 2006 | 2/1/2020 | 1 | 200.00 | 200.00 | 0.00 | RENTAL - POWER TOOLS | MILWAUKEE |
| A9696 | SAW, RECIPROCATING | SAWZALL | 962C398294508 | 2010 | 2/1/2020 | 1 | 150.00 | 150.00 | 0.00 | RENTAL - POWER TOOLS | MILWAUKEE |
| A9697 | SAW, RECIPROCATING | SAWZALL | 962D300100504 | 2003 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - POWER TOOLS | MILWAUKEE |

| ID | Description | Model | Serial | Year | Date | Qty | Cost | Value | | Category | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A9698 | SCREWDRIVER, DRYWALL | | 0190106 | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - POWER TOOLS | #466 |
| A9699 | WRENCH, IMPACT 3/4" ELEC | MOD 1430 | 5490013 | 1990 | 2/1/2020 | 1 | 453.60 | 453.60 | 0.00 | RENTAL - POWER TOOLS | BOSCH |
| A9700 | PUMP, 2" CENTRIFUGAL #798 (025) | | GCAHK-1119798 | | 2/1/2020 | 1 | 380.00 | 380.00 | 0.00 | RENTAL - PUMPS/HOSES | #025 |
| A9701 | PUMP, 2" CENTRIFUGAL #063 | | 31201063 | | 2/1/2020 | 1 | 200.00 | 200.00 | 0.00 | RENTAL - PUMPS/HOSES | FARM PUMP |
| A9702 | PUMP, 2" TRASH KTH-50X #9 | 50X | GCACK - 1078226 | 2007 | 2/1/2020 | 1 | 664.00 | 664.00 | 0.00 | RENTAL - PUMPS/HOSES | KTH |
| A9703 | PUMP, 2" TRASH #281 (993) | GCACK 2 | 1106281 | 2007 | 2/1/2020 | 1 | 664.00 | 664.00 | 0.00 | RENTAL - PUMPS/HOSES | MULTIQUIP |
| A9704 | PUMP, 3" CENTRIFUGAL #53 | | GC02 - 8581246 | | 2/1/2020 | 1 | 474.00 | 474.00 | 0.00 | RENTAL - PUMPS/HOSES | #53 |
| A9705 | PUMP, 3" CENTRIFUGAL #840 | GCAAK-1029530 | GCAAK-1029530 | 2008 | 2/1/2020 | 1 | 250.00 | 250.00 | 0.00 | RENTAL - PUMPS/HOSES | #840 |
| A9706 | PUMP, 3" CENTRIFUGAL TSURUMI #30 | | GCACK-1230327 | | 2/1/2020 | 1 | 402.30 | 402.30 | 0.00 | RENTAL - PUMPS/HOSES | TSURUMI #30 |
| A9708 | PUMP, 3" DIAPHRAGM GC01 #849 | GC01 | GC01 - 4350849 | 2001 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL - PUMPS/HOSES | #849 |
| A9709 | PUMP, 3" DIAPHRAGM KDP #311 | KDP-80H | KDP-80H P9311 | 2009 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PUMPS/HOSES | #32 |
| A9710 | PUMP, 3" DIAPHRAGM WACKER #690 | PD-3 | 5731690 | 2013 | 2/1/2020 | 1 | 1,800.00 | 1,800.00 | 0.00 | RENTAL - PUMPS/HOSES | WACKER NEUSON |
| A9711 | SCISSOR LIFT 19' SKYJACK #389 | 3219 | 250346  SKYJACK #389 | 2005 | 2/1/2020 | 1 | 3,100.00 | 3,100.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | SKYJACK |
| A9712 | SCISSOR LIFT 19' SKYJACK #977 | 3219 | 228977  SKYJACK | 2000 | 2/1/2020 | 1 | 3,000.00 | 3,000.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | SKYJACK |
| A9713 | SCISSOR LIFT 19' SKYJACK #355 WIDE | 3219 | 225355  SKYJACK | 1998 | 2/1/2020 | 1 | 3,000.00 | 3,000.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | SKYJACK |
| A9714 | SCISSOR LIFT 26' SKYJACK #226 | SJ3226 | 274146 | 2013 | 2/1/2020 | 1 | 7,850.00 | 7,850.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | SKYJACK |
| A9715 | SCISSOR LIFT 26' #544 | SJ3226 | 27011544 | 2012 | 2/1/2020 | 1 | 7,000.00 | 7,000.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | SKYJACK |
| A9716 | WASHER, PRESSURE 2500 PSI | WS-2635 | S0203-48781 | 2003 | 2/1/2020 | 1 | 642.00 | 642.00 | 0.00 | RENTAL - PRESSURE WASHERS | RED SHARK |
| A9717 | WASHER, PRESSURE 2500 PSI | | 12-05302 | 2017 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PRESSURE WASHERS | #302 2700PSI WAS |
| A9718 | WASHER, PRESSURE 2500 PSI | WS-2635 | AL2260133 | 2015 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PRESSURE WASHERS | RED SHARK |
| A9719 | WASHER, PRESSURE 2500 PSI | WS-2635 | PE-GC8TT 1510699 | 2016 | 2/1/2020 | 1 | 669.00 | 669.00 | 0.00 | RENTAL - PRESSURE WASHERS | RED SHARK |
| A9720 | WASHER, PRESSURE 2500 PSI | WS-2635 | 1993806 | 2016 | 2/1/2020 | 1 | 669.00 | 669.00 | 0.00 | RENTAL - PRESSURE WASHERS | RED SHARK |
| A9721 | WASHER, PRESSURE 2500 PSI | WS-2635 | 1510694      PE-GC8TT | 2016 | 2/1/2020 | 1 | 699.00 | 699.00 | 0.00 | RENTAL - PRESSURE WASHERS | RED SHARK |
| A9722 | WASHER, PRESSURE 4000 PSI | WB4050 | 14-00815 | 2014 | 2/1/2020 | 1 | 2,995.00 | 2,995.00 | 0.00 | RENTAL - PRESSURE WASHERS | PRESSURE PRO |
| A9723 | WASHER, PRESSURE 4000 PSI | WB4050 | PRESSURE PRO | 2014 | 2/1/2020 | 1 | 950.00 | 950.00 | 0.00 | RENTAL - PRESSURE WASHERS | PRESSURE PRO |
| A9724 | WASHER, PRESSURE 4000 PSI | WB4050 | PRESSURE PRO | 2014 | 2/1/2020 | 1 | 950.00 | 950.00 | 0.00 | RENTAL - PRESSURE WASHERS | PRESSURE PRO |
| A9725 | WASHER, PARKING LOT | 20" | 009 | 2018 | 2/1/2020 | 1 | 381.00 | 381.00 | 0.00 | RENTAL - PRESSURE WASHERS | KARCHER |
| A9726 | DETECTOR, METAL #70 | 70 | 1131070 | 2005 | 2/1/2020 | 1 | 117.60 | 117.60 | 0.00 | RENTAL | GARRETT |
| A9727 | SWEEP 24"LOAD RELEASE MAG | | 1-010 | | 2/1/2020 | 1 | 410.00 | 410.00 | 0.00 | RENTAL | NAIL PICK UP*010 |
| A9728 | FENCE STRETCHER | HOME MADE | 1-010 | 2006 | 2/1/2020 | 1 | 1.00 | 1.00 | 0.00 | RENTAL | FENCE STRCHR |
| A9729 | HARLEY RAKE - DINGO | 4' | 101-1031-006 | 2008 | 2/1/2020 | 1 | 4,995.00 | 4,995.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | BRADCO |
| A9730 | TRAILER, HYDRAULIC 4500LB #61026 | | 5CUEF15147A000026 | 2007 | 2/1/2020 | 1 | 3,100.00 | 3,100.00 | 0.00 | RENTAL - MATERIAL HANDLING | BILJAX |
| A9731 | LAWN VAC/ BILLY GOAT #277 | MV650H | 080408277 | 2009 | 2/1/2020 | 1 | 400.00 | 400.00 | 0.00 | RENTAL - LAWN & GARDEN | BILLY GOAT #10 |
| A9732 | WASHER, PRESSURE 2500 PSI - LARGE | 2500L | 9902170 | 2009 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PRESSURE WASHERS | #170 SHOP MACHIN |
| A9733 | DRILL, 3/8" RIGHT ANGLE | RTA424 | 53254 | 2009 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - POWER TOOLS | MAKITA |
| A9735 | MOWER, 42" JOHN DEERE RIDE ON | JD110 | JOHN DEERE RIDE ON | 2015 | 2/1/2020 | 1 | 500.00 | 500.00 | 0.00 | RENTAL - LAWN & GARDEN | JOHN DEERE |
| A9736 | MAN LIFT, 34 NIFTYLIFT #695 | TM34T | SLN34TGO1EMO27695 | 2013 | 2/1/2020 | 1 | 10,505.00 | 10,505.00 | 0.00 | RENTAL - LAWN & GARDEN | NIFTY LIFT |
| A9737 | LIGHT TOWER, # 383 TOWABLE | LTN6KV | 20281383 | 2013 | 2/1/2020 | 1 | 4,000.00 | 4,000.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | WACKER NEUSON |
| A9738 | SOD CUTTER 18"/ 00 00 00 00 247 | HSC-18 | 11 247 | 2014 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - LAWN & GARDEN | CLASSEN |
| A9741 | BREAKER, DEWALT 68 LB #279 | D25980K | 010279 | 2016 | 2/1/2020 | 1 | 999.00 | 999.00 | 0.00 | RENTAL - POWER TOOLS | DEWALT |
| A9742 | BREAKER, DEWALT 68 LB #280 | D25980K | 010280 | 2016 | 2/1/2020 | 1 | 999.00 | 999.00 | 0.00 | RENTAL - POWER TOOLS | DEWALT |
| A9743 | BREAKER, DEWALT 68 LB | D25980K | 002226 | 2018 | 2/1/2020 | 1 | 700.00 | 700.00 | 0.00 | RENTAL - POWER TOOLS | DEWALT |
| A9744 | TILE STRIPPER W/CART | | BOSCH C35 #209000378 | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - FLOOR CARE | |
| A9745 | AUGER, ONE MAN STIHL #851 | BT121 | 169138851 | 2014 | 2/1/2020 | 1 | 694.67 | 694.67 | 0.00 | RENTAL - LAWN & GARDEN | STIHL |
| A9746 | VERTICAL CARPET DRYER #754 | POWR-FLITE | 0114012754 | 2014 | 2/1/2020 | 1 | 199.00 | 199.00 | 0.00 | RENTAL - FANS/HEATERS | #754 POWR-FLITE |
| A9747 | TRENCHER ATTACHMENT - DINGO | 24" | #0297 | 2014 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | BRADCO |
| A9748 | POST DRIVER, GAS | | 9001499 | | 2/1/2020 | 1 | 499.00 | 499.00 | 0.00 | RENTAL - LAWN & GARDEN | #499 GPD-40 |
| A9749 | STUMP GRINDER, HYDRAULIC/ SG0294 | SG0294 | SG0294 | 2014 | 2/1/2020 | 1 | 4,308.00 | 4,308.00 | 0.00 | RENTAL - LAWN & GARDEN | BARRETO |
| A9750 | GENERATOR, 3.0 KW QUIET #358 | P3000 | 1021671358 | 2014 | 2/1/2020 | 1 | 1,683.00 | 1,683.00 | 0.00 | RENTAL - GENERATORS/WELDERS | BRIGGS & STRATO |
| A9751 | GENERATOR, 3.0 KW QUIET #359 | P3000 | 1021671359 | 2014 | 2/1/2020 | 1 | 1,059.00 | 1,059.00 | 0.00 | RENTAL - GENERATORS/WELDERS | BRIGGS & STRATO |
| A9752 | GENERATOR, 2.0 KW QUIET #405 | | 1021671405 | 2015 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - GENERATORS/WELDERS | HONDA |
| A9753 | TRENCHER 18" BARRETO GAS #439 | 918 | M1439 | 2014 | 2/1/2020 | 1 | 2,500.00 | 2,500.00 | 0.00 | RENTAL - PLUMBING | BARRETO |
| A9754 | TRENCHER 36" BARRETO TRK HYDRAULIC #136 | E2036RTKH-645 | RTK136 | | 2/1/2020 | 1 | 4,378.00 | 4,378.00 | 0.00 | RENTAL - PLUMBING | BARRETO |
| A9755 | WN ST35 COMPACT TRACK LOADER | ST35 | WNCS0402HPAL00243 | 2015 | 2/1/2020 | 1 | 16,753.00 | 16,753.00 | 0.00 | RENTAL - EarthMoving Machine | WACKER NEUOSN |
| A9756 | WN ST35 SKID STEER #592 | ST-35 | WNCS0402JPUM00592 | 2016 | 2/1/2020 | 1 | 29,420.00 | 29,420.00 | 0.00 | RENTAL - EarthMoving Machine | WACKER NEUSON |
| A9757 | MINI SKID STEER VERMEER #888 TRACK-DSL | S650TX | 1VR807047E1000888 | 2012 | 2/1/2020 | 1 | 16,000.00 | 16,000.00 | 0.00 | RENTAL - EarthMoving Machine | VERMEER |
| A9758 | GRINDER, DISC ELEC | | 433.50000 | | 2/1/2020 | 1 | 1,199.00 | 1,199.00 | 0.00 | RENTAL - CONCRETE | V/A DISC FLOOR G |
| A9759 | WACKER SW28 SKID STEER-TIRES | SW28 | WNCS0402JPUM00592 | 2016 | 2/1/2020 | 1 | 15,038.00 | 15,038.00 | 0.00 | RENTAL - EarthMoving Machine | WACKER NEUSON |
| A9760 | MOWER, 50" ZERO TURN SNAPPER | PRO52 | 2015113276 SNAPPER | 2014 | 2/1/2020 | 1 | 2,950.00 | 2,950.00 | 0.00 | RENTAL - LAWN & GARDEN | SNAPPER PRO |
| A9761 | BREAKER, HYD HAMMER ATTACHMENT #536 | HB4 - 600LB. | BE5010536 | 2015 | 2/1/2020 | 1 | 3,500.00 | 3,500.00 | 0.00 | RENTAL - CONCRETE | CHICAGO PNEUMATI |
| A9762 | PALLET FORKS, HYDRAULIC | 114045 | 36971 | 2016 | 2/1/2020 | 1 | 1,565.00 | 1,565.00 | 0.00 | RENTAL - MATERIAL HANDLING | BLUE DIAMOND 1140 |
| A9763 | PALLET FORKS, HYDRAULIC | 51506 | 51506 | 2017 | 2/1/2020 | 1 | 1,565.00 | 1,565.00 | 0.00 | RENTAL - MATERIAL HANDLING | BLUE DIAMOND |
| A9764 | WACKER NEUSON TELEHANDLER TH522 #289 | TH522 | 3031289 | 2016 | 2/1/2020 | 1 | 48,484.00 | 48,484.00 | 0.00 | RENTAL - MATERIAL HANDLING | WACKER NEUSON |
| A9765 | MATERIAL BUCKET #229855-1-8 | 1 CU. YD | 229855-1-8 | 2017 | 2/1/2020 | 1 | 2,730.00 | 2,730.00 | 0.00 | RENTAL - MATERIAL HANDLING | WERK BRAU |
| A9766 | UTILITY VEHICLE, #326 4 SEATER 4X4 | HD8 DEFENDER | 3JBUBAN40HK000326 | 2017 | 2/1/2020 | 1 | 7,633.00 | 7,633.00 | 0.00 | RENTAL - UTILITY VEHICLE | CAN-AM |
| A9767 | UTILITY VEHICLE, #718 4 SEATER 4X4 | HD8 DEFENDER | 3JBUBAN49JK000718 | 2018 | 2/1/2020 | 1 | 16,412.00 | 16,412.00 | 0.00 | RENTAL - UTILITY VEHICLE | CAN AM |
| A9768 | PUMP, 3/4" SUBMERSIBLE #089 | 2300-04 | 5128089 | 2017 | 2/1/2020 | 1 | 83.29 | 83.29 | 0.00 | RENTAL - PUMPS/HOSES | |
| A9769 | PUMP, 3/4" SUBMERSIBLE #513 | 2300-04 | 5179513 | 2017 | 2/1/2020 | 1 | 83.29 | 83.29 | 0.00 | RENTAL - PUMPS/HOSES | 2300-04 |
| A9770 | WELDER 250 AMP LP #198R | BOBCAT 250AMP | MC143198R | 2012 | 2/1/2020 | 1 | 2,800.00 | 2,800.00 | 0.00 | RENTAL - GENERATORS/WELDERS | MILLER ELECTRIC |
| A9771 | SPYDER BOX/ D1851100YL/PT 16-08426 | D1851100YL | PT 16-08426 | 2012 | 2/1/2020 | 1 | 291.78 | 291.78 | 0.00 | RENTAL - GENERATORS/WELDERS | POWER TECH |
| A9772 | WACKER NEUSON 3001 DUMPER #752 | 3001 | WNCD0305CPAL01478 | 2017 | 2/1/2020 | 1 | 30,890.00 | 30,890.00 | 0.00 | RENTAL - MATERIAL HANDLING | WACKER NEUSON |
| A9773 | MIXER, ELECTRIC CONCRETE #715 | MC3PEA | 240204715 | 2013 | 2/1/2020 | 1 | 799.00 | 799.00 | 0.00 | RENTAL - CONCRETE | MULTIQUIP / WHIT |
| A9774 | SAW, CHAIN 24" Husq #282 | 460 RANCHER | 5191282 | 2005 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - LAWN & GARDEN | HUSQVARNA |
| A9775 | RIDE ON SWEEPER #758 | 8HC | 33755 | | 2/1/2020 | 1 | 11,000.00 | 11,000.00 | 0.00 | RENTAL | LAYMOR |
| A9776 | TRANS CUBE #949 | O3TCG | 18004949 | | 2/1/2020 | 1 | 4,137.00 | 4,137.00 | 0.00 | RENTAL | WESTERN GLOBAL |
| A9777 | AERATOR, 48" PULL PLUGGER #0124 | | #0124 | 2013 | 2/1/2020 | 1 | 1,752.00 | 1,752.00 | 0.00 | RENTAL - LAWN & GARDEN | |
| A9779 | WACKER NEUSON 803 MINI EXCAVATOR #177 | 803 | WNCE0801APAL02177 | 2017 | 2/1/2020 | 1 | 23,598.00 | 23,598.00 | 0.00 | RENTAL - EarthMoving Machine | WACKER NEUSON |
| A9780 | Double Drum Roller | RD12A-90 | WNCRD12ATPUM00934 | 2018 | 2/1/2020 | 1 | 14,132.00 | 14,132.00 | 0.00 | RENTAL - ROLLER-DRUM COMPACTOR | Wacker |
| A9781 | UTILITY VEHICLE, 2 SEATER 4X4 | HD10 DEFENDER | 3JBUKAP41JK001228 | 2019 | 2/1/2020 | 1 | 16,775.00 | 16,775.00 | 0.00 | RENTAL - UTILITY VEHICLE | CAN AM |

| Code | Description | Model | Serial | Year | Date | Qty | Rate | Amount | | Category | Manufacturer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A9782 | WACKER BS50 JJ TAMP #743 | BS50-4A | 10852743 | 2016 | 2/1/2020 | 1 | 2,496.00 | 2,496.00 | 0.00 | RENTAL - COMPACTION | WACKER NEUSON |
| A9783 | UTILITY VEHICLE. 4 SEATER 4X4 #709 | HD8 DEFENDER M | 3JBUBAN46KK000709 | 2019 | 2/1/2020 | 1 | 14,247.00 | 14,247.00 | 0.00 | RENTAL - UTILITY VEHICLE | CAN-AM |
| A9784 | UTILITY VEHICLE, 2 SEATER 4X4 #408 | HD8 DEFENDER M | 3JBUGAN41KK000408 | 2019 | 2/1/2020 | 1 | 13,578.00 | 13,578.00 | 0.00 | RENTAL - UTILITY VEHICLE | CAN-AM |
| A9785 | SCISSOR LIFT 19' SKYJACK #404 | 3219 | 22020404 | 2010 | 2/1/2020 | 1 | 3,000.00 | 3,000.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | SKYJACK |
| A9786 | JLG 45' ARTICULATING BOOM D/F | 450AJ SERIES II | 0300107154 | 2007 | 2/1/2020 | 1 | 16,600.00 | 16,600.00 | 0.00 | RENTAL - BOOM LIFTS - 450AJ | JLG |
| A9788 | PUMP - 2" SUB WJHS #932 | PS2 500 PUMP SU | 24461932 | 2019 | 2/1/2020 | 1 | 230.85 | 230.85 | 0.00 | RENTAL - PUMPS/HOSES | Wacker |
| A9789 | WACKER SKID STEER ST-28 #681 | ST 28 | WNCS0S05HPUM00681 | 2018 | 2/1/2020 | 1 | 43,452.00 | 43,452.00 | 0.00 | RENTAL - EarthMoving Machine | WACKER NEUSON |
| A9790 | GEORGIA BUGGY TRACK #372 | SC75 | 7302372 | 2014 | 2/1/2020 | 1 | 4,000.00 | 4,000.00 | 0.00 | RENTAL - CONCRETE | CANYCOM |
| A9791 | UTILITY VEHICLE. 4 SEATER 4X4 | GREEN DEFENDEI | 3JBUBAN41KK0002237 | 2019 | 2/1/2020 | 1 | 14,609.00 | 14,609.00 | 0.00 | RENTAL - UTILITY VEHICLE | CAN AM |
| A9792 | UTILITY VEHICLE. 4 SEATER 4X4 | DEFENDER MAX | 3JBUBAN49KK001286 | 2019 | 2/1/2020 | 1 | 15,243.00 | 15,243.00 | 0.00 | RENTAL - UTILITY VEHICLE | CAN AM |
| A9793 | FORKLIFT, W/ AIR TIRES DOOSAN 5K #917 | G25P-SDF | faa08-1330-02917 | 2011 | 2/1/2020 | 1 | 11,500.00 | 11,500.00 | 0.00 | RENTAL - MATERIAL HANDLING | DOOSAN |
| A9794 | TRENCHER 24" WALK BEHIND BARRETO #882 | 1324D | D3882 | 2019 | 2/1/2020 | 1 | 10,295.00 | 10,295.00 | 0.00 | RENTAL - PLUMBING | BARRETO |
| A9795 | CLARKE 20" FLOOR SCRUBBER | SA40 | 4000211221 | 2019 | 2/1/2020 | 1 | 4,990.00 | 4,990.00 | 0.00 | RENTAL - FLOOR CARE | CLARKE |
| A9796 | SAW, FLOOR WALK BEHIND 18" #059 | WS1813H | 3A9S45M13F1168059 | 2017 | 2/1/2020 | 1 | 2,000.00 | 2,000.00 | 0.00 | RENTAL - CONCRETE | VIRGINA ABRASIVE |
| A9797 | WACKER SKID STEER ST-31 #964 | ST-31 | WNCS0S06HPUM00964 | 2018 | 2/1/2020 | 1 | 43,357.00 | 43,357.00 | 0.00 | RENTAL - EarthMoving Machine | WACKER ST31- WT |
| A9799 | WACKER NEUSON 3503 MINI EXCAVATOR #870 | 3503RD | WNCE03077PAL01870 | 2018 | 2/1/2020 | 1 | 42,832.00 | 42,832.00 | 0.00 | RENTAL - EarthMoving Machine | Wacker Neuson |
| A9800 | MOWER, 60" EXMARK #828 | LAZER Z S-SERIES | 312638828 | 2017 | 2/1/2020 | 1 | 4,500.00 | 4,500.00 | 0.00 | RENTAL - LAWN & GARDEN | EXMARK |
| A9801 | TRENCHER 36" BARRETO TRK HYDRAULIC #340 | RTK1320 | E2036RTKH-6MS | 2019 | 2/1/2020 | 1 | 16,213.20 | 16,213.20 | 0.00 | RENTAL - PLUMBING | BARRETO |
| A9802 | SCISSOR LIFT 19' SKYJACK #177 | 3219 | 22046177 | 2013 | 2/1/2020 | 1 | 3,500.00 | 3,500.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | SKYJACK |
| A9804 | WACKER NEUSON 3503 MINI EXCAVATOR #871 | 3503RD | WNCE037PPAL01871 | 2018 | 2/1/2020 | 1 | 42,832.00 | 42,832.00 | 0.00 | RENTAL - EarthMoving Machine | Wacker Neuson |
| A9805 | WELDER 250 AMP LP #022R | BOBCAT 250 | MD081022R | 2013 | 2/1/2020 | 1 | 2,657.00 | 2,657.00 | 0.00 | RENTAL - GENERATORS/WELDERS | MILLER ELECTRIC |
| A9806 | WELDER, 250 AMP GAS #471R | BOBCAT 250 | MG250471R | 2016 | 2/1/2020 | 1 | 3,500.00 | 3,500.00 | 0.00 | RENTAL - GENERATORS/WELDERS | MILLER ELECTRIC |
| A9807 | H/F WACKER SKID STEER ST-28 #857 | ST28 | WNCS0S05HPUM00857 | 2019 | 2/1/2020 | 1 | 43,452.00 | 43,452.00 | 0.00 | RENTAL - EarthMoving Machine | WACKER NEUSON |
| A9808 | H/F WACKER SKID STEER ST-31 #505 | ST31 | WNCS0S06TPUM01505 | 2019 | 2/1/2020 | 1 | 43,615.00 | 43,615.00 | 0.00 | RENTAL - EarthMoving Machine | WACKER NEUSON |
| A9811 | TRAILER - EQUIP BEHNKE 14TN TILT #82723 | BCT1812ET TILTBE | 4LSSA2320FF036723 | 2015 | 2/1/2020 | 1 | 5,400.00 | 5,400.00 | 0.00 | RENTAL - MATERIAL HANDLING | BEHNKE |
| A9812 | TRAILER - EQUIP BETTER BUILT #82436 | 14' TILTBED | 4MNDB162251002436 | 2015 | 2/1/2020 | 1 | 1,000.00 | 1,000.00 | 0.00 | RENTAL - MATERIAL HANDLING | BEHNKE |
| A9813 | TRAILER - EQUIP B&B 18' TILTBED #82973 | BCT1812ET TILTBE | 4LSSA2329DF028973 | 2013 | 2/1/2020 | 1 | 1,000.00 | 1,000.00 | 0.00 | RENTAL - MATERIAL HANDLING | B&B |
| A9814 | TRAILER - EQUIP MILLM 18' #82531 | 18FT EQUIPMENT | 5MTPD18256A00531 | 2008 | 2/1/2020 | 1 | 5,618.00 | 5,618.00 | 0.00 | RENTAL - MATERIAL HANDLING | MILLINEUM |
| A9815 | TRAILER - EQUIP HARDBLT 16' BLACK #82097 | 16' Equia | HB9TL16HX6X201097 | 2008 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - MATERIAL HANDLING | HARDEBUILT |
| A9816 | TRAILER - EQUIP HARDBLT 16' RED #82098 | 16' EQUIP | HB9TL16HX6X201098 | 2006 | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - MATERIAL HANDLING | HARDEBUILT |
| A9817 | SNGL AXEL 4x6 UTILITY TRAILER #61117 | FM1610 | 1MPBF16255S1553117 | 2005 | 2/1/2020 | 1 | 1,500.00 | 1,500.00 | 0.00 | RENTAL - MATERIAL HANDLING | MOBILE |
| A9818 | SNGL AXEL 4x6 UTILITY TRAILER #61243 | FM1610 | AWMT1187243 | 1987 | 2/1/2020 | 1 | 500.00 | 500.00 | 0.00 | RENTAL - MATERIAL HANDLING | MOBILE |
| A9819 | DUAL AXEL BIGTEX 12' UT TRLR #62368 | 12' TANDEM AXLE | 16VNX122682C04368 | 2011 | 2/1/2020 | 1 | 1,200.00 | 1,200.00 | 0.00 | RENTAL - MATERIAL HANDLING | BIG TEX |
| A9820 | DUAL AXLE BEHNKE 6X14 TRAILER #62726 | 6x14 | 4LSUA1812FF036726 | 2015 | 2/1/2020 | 1 | 3,200.00 | 3,200.00 | 0.00 | RENTAL - MATERIAL HANDLING | BEHNKE |
| A9822 | SNGL AXEL BIGTEX 12' TRAILER #61720 | 12' SINGLE AXLE | 16VAX121XG3075720 | 2016 | 2/1/2020 | 1 | 1,200.00 | 1,200.00 | 0.00 | RENTAL - MATERIAL HANDLING | BIG TEX |
| A9823 | SNGL AXLE BARETTO 5x8 UTIL TRLR #61018 | 5x8 | 1B9UT0819EL2800018 | 2015 | 2/1/2020 | 1 | 800.00 | 800.00 | 0.00 | RENTAL - MATERIAL HANDLING | BARETTO |
| A9824 | SNGL AXEL TILTDECK-White UT TRLR #61558 | TILTDECK | 1M9EA1420T1319558 | 1996 | 2/1/2020 | 1 | 250.00 | 250.00 | 0.00 | RENTAL - MATERIAL HANDLING | MOBILE |
| A9825 | 2500 PSI PARKING LOT WASHER #213 | SCW 2.4-25G | 11073800-000213 | 2009 | 2/1/2020 | 1 | 1,299.00 | 1,299.00 | 0.00 | RENTAL - PRESSURE WASHERS | KARCHER |
| A9826 | TRENCHER ATTACHMENT- DINGO | 24" | 79686 | 2017 | 2/1/2020 | 1 | 2,800.00 | 2,800.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | BRADCO |
| A9827 | LANDSCAPE RAKE FOR DINGO | LDSC RAKE | 0101 | 1999 | 2/1/2020 | 1 | 100.00 | 100.00 | 0.00 | RENTAL - LAWN & GARDEN | DINGO |
| A9829 | PUMP, 3" TRASH - ESI 3XH#855 | ETP-3XH | 1089855 | 2004 | 2/12/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PUMPS/HOSES | ESI |
| A9829 | AS50 VIBRATORY RAMMER W/BATTERY | AS50 | 10836429 | 2019 | 2/10/2021 | 1 | 5,884.36 | 5,884.36 | 0.00 | RESALE - WACKER EQUIPMENT | WACKER NEUSON |
| EXT CORD | EXTENSION CORD | | | | 2/14/2020 | 3 | 0.00 | 0.00 | 0.00 | RENTAL | |
| LITETOWER-4000W | LIGHT TOWER 4000 WATT | | | | 2/1/2020 | 2 | 166.67 | 333.34 | 0.00 | RENTAL | |
| BLADE, 14" DICMB | 14" COMBO DIAMOND BLADE | | | | 2/1/2020 | 2 | 85.99 | 171.98 | 0.00 | RENTAL - BLADES | |
| BLADE, DIASP14" | 14" DIAMOND ASPHALT BLADE | | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - BLADES | |
| BLADE, DICON14" | 14" DIAMOND CONCRETE BLADE | | | | 2/1/2020 | 5 | 35.00 | 175.00 | 0.00 | RENTAL - BLADES | |
| BLADE, DI18" | 18" DIAMOND BLADE | | | | 2/1/2020 | 2 | 250.00 | 500.00 | 0.00 | RENTAL - BLADES | |
| BLADE, DI18" | 18" DIAMOND BLADE | | | | 2/1/2020 | 1 | 400.00 | 400.00 | 0.00 | RENTAL - BLADES | |
| WHEEL, DIACON | DIAMOND CONCRETE WHEEL | | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - BLADES | |
| CHISEL - 1" | CHISEL, 1" | | | | 2/1/2020 | 20 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | |
| CHISEL - 3" | CHISEL, 3" | | | | 2/1/2020 | 3 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | |
| HMR-CHIPPING AIR | HAMMER, CHIPPING AIR | | | | 2/1/2020 | 6 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | |
| HMR-CHIPPING AIR | HAMMER, CHIPPING AIR | | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | |
| HOSE-AIR 3/4"X50 | HOSE, AIR 3/4X50 | | | | 2/1/2020 | 3 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | |
| HOSE-AIR 3/4"x50 | HOSE, AIR 3/4X50 | | | | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | |
| HOSE-AIR 3/8x50 | HOSE, AIR 3/8X50 | | | | 2/1/2020 | 6 | 29.45 | 176.70 | 0.00 | RENTAL - COMPRESSORS | |
| HOSE-AIR 3/8x50 | HOSE, AIR 3/8X50 | | | | 2/1/2020 | 4 | 29.45 | 117.80 | 0.00 | RENTAL - COMPRESSORS | |
| CHSL-MOIL PNT | MOIL POINT | | | | 2/1/2020 | 20 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | |
| NAILER-AIR ROOF | NAILER, AIR COIL ROOFER | | | | 2/1/2020 | 1 | 261.67 | 261.67 | 0.00 | RENTAL - COMPRESSORS | |
| NAILER-AIR ROOF | NAILER, AIR COIL ROOFER | | | | 2/1/2020 | 1 | 261.67 | 261.67 | 0.00 | RENTAL - COMPRESSORS | |
| NAILER-AIR ROOF | NAILER, AIR COIL ROOFER | | | | 2/1/2020 | 1 | 261.67 | 261.67 | 0.00 | RENTAL - COMPRESSORS | |
| NAILER-AIR ROOF | NAILER, AIR COIL ROOFER | | | | 2/1/2020 | 1 | 261.67 | 261.67 | 0.00 | RENTAL - COMPRESSORS | |
| NAILER-AIR 1 | NAILER, AIR SFN-1 FINISH | | | | 2/1/2020 | 1 | 284.00 | 284.00 | 0.00 | RENTAL - COMPRESSORS | |
| NAILER-AIR 1 | NAILER, AIR SFN-1 FINISH | | | | 2/1/2020 | 1 | 284.00 | 284.00 | 0.00 | RENTAL - COMPRESSORS | |
| SCALER-CHISEL | SCALER-CHISEL, AIR | | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | |
| SCALER-CHISEL | SCALER-CHISEL, AIR | | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | |
| SPADE-ASPHLT | SPADE, ASPHALT | | | | 2/1/2020 | 5 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | |
| SPADE-CLAY | SPADE, CLAY | | | | 2/1/2020 | 4 | 59.36 | 237.44 | 0.00 | RENTAL - COMPRESSORS | |
| STAPLER 3/8x11/2 | STAPLER 3/8" - 1 1/2" | | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | |
| STAPLER-ROOFING | STAPLER, ROOFING | | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | |
| STAPLER-ROOFING | STAPLER, ROOFING | | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | |
| STEM-DRILL 2' | STEM, DRILL 2FT | | | | 2/1/2020 | 6 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | |
| STEM-DRILL 2' | STEM, DRILL 2FT | | | | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | |
| STEM-DRILL 4' | STEM, DRILL 4FT | | | | 2/1/2020 | 5 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | |
| STEM-DRILL 4' | STEM, DRILL 4FT | | | | 2/1/2020 | 6 | 0.00 | 0.00 | 0.00 | RENTAL - COMPRESSORS | |
| TANK-AIR | TANK, AIR | | | | 2/1/2020 | 1 | 22.00 | 22.00 | 0.00 | RENTAL - COMPRESSORS | |
| BULL FLOAT | BULL FLOAT W/2 HANDLES | | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - CONCRETE | |
| DISC-GRIND GOLD | GRINDING DISC PCD GOLD STRIPPER | | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - CONCRETE | |

| Code | Description | | Year | Date | Qty | Cost | Cost | | Category | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| DISC-GRIND MED | GRINDING DISCRED COARSE MED | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - CONCRETE | |
| HANDLES, BULLFLT | HANDLES, BULLFLOAT | | | 2/1/2020 | 11 | 0.00 | 0.00 | 0.00 | RENTAL - CONCRETE | |
| BIT, Core 10" | CORE DRILL BIT 10" | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - CORE BITS | |
| BIT, Core 2 1/2" | CORE DRILL BIT 2 1/2" | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - CORE BITS | |
| BIT, Core 2" | CORE DRILL BIT 2" | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - CORE BITS | |
| BIT, Core 3 1/2" | CORE DRILL BIT 3 1/2" | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - CORE BITS | |
| BIT, Core 3 1/2" | CORE DRILL BIT 3 1/2" | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - CORE BITS | |
| BIT, Core 3" | CORE DRILL BIT 3" | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - CORE BITS | |
| BIT, Core 3" | CORE DRILL BIT 3" | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - CORE BITS | |
| BIT, Core 3" | CORE DRILL BIT 3" | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - CORE BITS | |
| BIT, Core 3" | CORE DRILL BIT 3" | | | 2/1/2020 | 4 | 0.00 | 0.00 | 0.00 | RENTAL - CORE BITS | |
| BIT, CORE 4" #1 | CORE DRILL BIT 4" | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - CORE BITS | |
| BIT, Core 5" | CORE DRILL BIT 5" | | | 2/1/2020 | 3 | 0.00 | 0.00 | 0.00 | RENTAL - CORE BITS | |
| BIT, Core 5" | CORE DRILL BIT 5" | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - CORE BITS | |
| BIT, Core 6" | CORE DRILL BIT 6" | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - CORE BITS | |
| BIT, Core 7" | CORE DRILL BIT 7" | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - CORE BITS | |
| BIT, Core 8" | CORE DRILL BIT 8" | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - CORE BITS | |
| BIT, Core 8" | CORE DRILL BIT 8" | | | 2/1/2020 | 1 | 250.00 | 250.00 | 0.00 | RENTAL - CORE BITS | |
| 12" BIT - DINGO | 12" BIT - DINGO - BOBCAT | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| BUCKET-12" WCKR | 12" BUCKET - WACKER | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| BUCKET-12" WKR | 12" BUCKET - WACKER 1404 | | | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| BUCKET-16" WCKR | 16" BUCKET - WACKER | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| 18" BIT - DINGO | 18" BIT - DINGO - BOBCAT | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| BUCKET-18" WCKR | 18" BUCKET - WACKER | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| 24" BIT - DINGO | 24" BIT - DINGO - BOBCAT | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| 24" BIT - DINGO | 24" BIT - DINGO - BOBCAT | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| BUCKET-24" WCKR | 24" BUCKET - WACKER | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| BUCKET-24" WCKR | 24" BUCKET - WACKER | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| 24" EXT. DINGO | 24" EXTENTION, DINGO - BOBCAT | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| 30" BIT - DINGO | 30" BIT - DINGO - BOBCAT | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| 30" BIT - DINGO | 30" BIT - DINGO - BOBCAT | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| 48" EXT. DINGO | 48" EXTENTION, DINGO - BOBCAT | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| 48" EXT. DINGO | 48" EXTENTION, DINGO - BOBCAT | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| 09" BIT - DINGO | 9" BIT - DINGO - BOBCAT | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| 09" BIT - DINGO | 9" BIT - DINGO - BOBCAT | | | 2/1/2020 | 3 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| DINGO-AUGER ATT | AUGER ATTACHMENT - DINGO | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| BUCKET-SMOOTH | SMOOTH BUCKET | | | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| DINGO-SMTHBCKT | SMOOTH BUCKET - DINGO | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| BUCKET-TOOTH | TOOTH BUCKET | | | 2/1/2020 | 3 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| BUCKET-TOOTH | TOOTH BUCKET | | | 2/1/2020 | 3 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| BUCKET-TOOTH | TOOTH BUCKET | | | 2/1/2020 | 1 | 1,174.00 | 1,174.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| BUCKET-TOOTH | TOOTH BUCKET | | | 2/1/2020 | 1 | 1,845.00 | 1,845.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| DINGO-TOOTHBCKT | TOOTH BUCKET - DINGO | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - EarthMoving Attch/Buck | |
| 75" Bolt On | 75" Bolt On Cutting Edge | 75" Bolt On | 2020 | 5/13/2020 | 1 | 306.42 | 306.42 | 0.00 | RENTAL - ET BUCKETS | Wacker Neuson |
| 78" Bolt On | 78" Bolt On Cutting Edge | 78" Bolt On | 2020 | 5/13/2020 | 1 | 333.92 | 333.92 | 0.00 | RENTAL - ET BUCKETS | Wacker Neuson |
| DUCT | DUCT FOR MANHOLE BLOWER | | | 2/1/2020 | 2 | 55.00 | 110.00 | 0.00 | RENTAL - FANS/HEATERS | |
| OZONE MACH 1 | OZONE MACHINE | PA600B | 1999 | 2/1/2020 | 1 | 335.00 | 335.00 | 0.00 | RENTAL - FANS/HEATERS | POWER- ZONE |
| HEATER, RADIANT | RADIANT HEATER /SQ.CAGE | | | 2/1/2020 | 2 | 180.00 | 360.00 | 0.00 | RENTAL - FANS/HEATERS | |
| CARPET EDGER | CARPET EDGER | | | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - FLOOR CARE | |
| STAPLER. ELEC | CARPET STAPLE, ELECTRIC | | | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - FLOOR CARE | |
| CARPET KICKER2 | KICKER. CARPET KNEE | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - FLOOR CARE | |
| CARPET KICKER1 | KICKER. CARPET KNEE | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - FLOOR CARE | |
| CARPET KICKER3 | KICKER. CARPET KNEE | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - FLOOR CARE | |
| ROLLER.TILE100#2 | ROLLER. TILE 100LB | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - FLOOR CARE | |
| ROLLER,TILE100#3 | ROLLER. TILE 100LB | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - FLOOR CARE | |
| ROLLER,TILE100#1 | ROLLER. TILE 100LB | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - FLOOR CARE | |
| SCRAPE AWAY | SCRAPE AWAY | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - FLOOR CARE | |
| TUNGSTEN DISC | TUNGSTEN CARBIDE DISC | | | 2/1/2020 | 1 | 150.00 | 150.00 | 0.00 | RENTAL - FLOOR CARE | |
| UPHOLSTRY ATTCH | UPHOLSTRY ATTATCHMENT | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - FLOOR CARE | |
| UPHOLSTRY ATTCH | UPHOLSTERY ATTATCHMENT | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - FLOOR CARE | |
| SPYDER BOX 50' | 50' CABLE FOR SPYDER BOX | | | 2/1/2020 | 1 | 188.36 | 188.36 | 0.00 | RENTAL - GENERATORS/WELDERS | |
| HOIST, CHAIN 1TN | CHAIN HOIST 1 TON | | | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - JACKS | |
| HOIST, CHAIN 1TN | CHAIN HOIST 1 TON | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - JACKS | |
| HOIST, CBL/RTCHT | HOIST, CABLE+RATCHET 1-TON | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - JACKS | |
| HOIST, CHAIN 2TN | HOIST, CHAIN 2 TON | | | 2/1/2020 | 3 | 0.00 | 0.00 | 0.00 | RENTAL - JACKS | |
| JACK HYD 12.5TN | JACK, HYDRAULIC 12 1/2 TON | | | 2/1/2020 | 4 | 0.00 | 0.00 | 0.00 | RENTAL - JACKS | |
| JACK HYD 12.5 TN | JACK, HYDRAULIC 12 1/2 TON | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - JACKS | |
| JACK HYD 22.5 TN | JACK, HYDRAULIC 22 1/2 TON | | | 2/1/2020 | 4 | 0.00 | 0.00 | 0.00 | RENTAL - JACKS | |
| JACK HYD 22.5 TN | JACK, HYDRAULIC 22 1/2 TON | | | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - JACKS | |
| JACK, POST6'-10' | JACK, POST 6' TO 10' | | | 2/1/2020 | 12 | 0.00 | 0.00 | 0.00 | RENTAL - JACKS | |
| LADDER STEP 6' | LADDER, 6' STEP | | | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - LADDERS | |
| LADDER STEP 8' | LADDER, 8' STEP | | | 2/1/2020 | 1 | 144.00 | 144.00 | 0.00 | RENTAL - LADDERS | |
| LADDER STEP 8' | LADDER, 8' STEP | | | 2/1/2020 | 1 | 144.00 | 144.00 | 0.00 | RENTAL - LADDERS | |
| LADDER STEP 12' | LADDER, 12' STEP | | | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - LADDERS | |
| LADDER STEP 16' | LADDER, 16' STEP | | | 2/1/2020 | 1 | 150.00 | 150.00 | 0.00 | RENTAL - LADDERS | |
| LADDER STEP 16' | LADDER, 16' STEP | | | 2/1/2020 | 1 | 150.00 | 150.00 | 0.00 | RENTAL - LADDERS | |
| LADDER 24' AL EX | LADDER 24' ALUM EXT | | | 2/1/2020 | 1 | 275.00 | 275.00 | 0.00 | RENTAL - LADDERS | |
| LADDER 32' FBEXT | LADDER 32' FIBERGLASS EXT | | | 2/1/2020 | 1 | 275.00 | 275.00 | 0.00 | RENTAL - LADDERS | |
| LADDER 40' ALEXT | LADDER, 40' ALUM EXT | | | 2/1/2020 | 2 | 358.67 | 717.34 | 0.00 | RENTAL - LADDERS | |

| Code | Description | | | Date | Qty | | | | Category | |
|---|---|---|---|---|---|---|---|---|---|---|
| LADDER 32' FB | LADDER, FIBERGLASS 32' | | | 2/1/2020 | 2 | 274.71 | 549.42 | 0.00 | RENTAL - LADDERS | |
| LADDER 40' FB | LADDER, FIBERGLASS 40' | | | 2/1/2020 | 1 | 400.00 | 400.00 | 0.00 | RENTAL - LADDERS | |
| AUGERBIT-2MN 12" | 12" BIT - 2 MAN | | | 2/1/2020 | 4 | 0.00 | 0.00 | 0.00 | RENTAL - LAWN & GARDEN | |
| AUGERBIT-2MN 4" | 4" BIT - 2 MAN | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - LAWN & GARDEN | |
| AUGERBIT-1MN 6" | 6" BIT - 1 MAN | | | 2/1/2020 | 3 | 102.75 | 308.25 | 0.00 | RENTAL - LAWN & GARDEN | |
| AUGERBIT-1MN 8" | 8" BIT - 1 MAN | | | 2/1/2020 | 2 | 112.50 | 225.00 | 0.00 | RENTAL - LAWN & GARDEN | |
| AUGERBIT-2MN 8" | 8" BIT - 2 MAN | | | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - LAWN & GARDEN | |
| AERATOR-PSH/PL#1 | AERATOR, PUSH/PULL TYPE | | | 2/1/2020 | 1 | 140.00 | 140.00 | 0.00 | RENTAL - LAWN & GARDEN | |
| AERATOR-PSH/PL#1 | AERATOR, PUSH/PULL TYPE | | | 2/1/2020 | 1 | 140.00 | 140.00 | 0.00 | RENTAL - LAWN & GARDEN | |
| AERATOR-SM PUSH | AERATOR, SMALL PUSH TYPE | | | 2/1/2020 | 1 | 40.00 | 40.00 | 0.00 | RENTAL - LAWN & GARDEN | |
| AUGERBIT-1MN ext | AUGER EXTENSION - 1 MAN | | | 2/1/2020 | 3 | 0.00 | 0.00 | 0.00 | RENTAL - LAWN & GARDEN | |
| AUGERBIT-2MN ext | AUGER EXTENSION - 2 MAN | | | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - LAWN & GARDEN | |
| GAS CAN | GAS CAN - 1 GAL MIXED FUEL | | | 2/1/2020 | 4 | 10.99 | 43.96 | 0.00 | RENTAL - LAWN & GARDEN | |
| GAS CAN | GAS CAN - 1 GAL MIXED FUEL | | | 2/1/2020 | 1 | 10.99 | 10.99 | 0.00 | RENTAL - LAWN & GARDEN | |
| LAWN ROLLER 4'MT | LAWN ROLLER, 4' METAL DRUM | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - LAWN & GARDEN | |
| POST DRIVER | POST DRIVER | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - LAWN & GARDEN | |
| RAKE, POWER 2 | RAKE, POWER/ BLUEBIRD #737 | PR18B5NRA | 2001 | 2/1/2020 | 1 | 300.00 | 300.00 | 0.00 | RENTAL - LAWN & GARDEN | BLUEBIRD |
| SOD ROLLER, MTL | SOD ROLLER, METAL DRUM | | | 2/1/2020 | 3 | 0.00 | 0.00 | 0.00 | RENTAL - LAWN & GARDEN | |
| SOD ROLLER, PLY | SOD ROLLER, POLLY DRUM | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - LAWN & GARDEN | |
| DOLLY-4WHL | DOLLY, 4 WHEEL | | | 2/1/2020 | 11 | 0.00 | 0.00 | 0.00 | RENTAL - MATERIAL HANDLING | |
| DINGO-PALLET FRK | PALLET FORKS FOR DINGO | | | 2/1/2020 | 1 | 150.00 | 150.00 | 0.00 | RENTAL - MATERIAL HANDLING | |
| PALLET JACK 5k 2 | PALLET JACK, 5000LBS | 5000LB | 2011 | 2/1/2020 | 1 | 100.00 | 100.00 | 0.00 | RENTAL - MATERIAL HANDLING | JET |
| WHEELBARROW 1 | WHEELBARROW RED | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - MATERIAL HANDLING | |
| WHEELBARROW 2 | WHEELBARROW YELLOW | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - MATERIAL HANDLING | |
| PIPE CTR 1/8"-2" | PIPE CUTTER - 1/8" TO 2" | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PLUMBING | |
| PIPE CTR 2" - 4" | PIPE CUTTER - 2" TO 4" | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PLUMBING | |
| SNAKE CLST AGR | SNAKE, CLOSET AUGER | | | 2/1/2020 | 1 | 25.53 | 25.53 | 0.00 | RENTAL - PLUMBING | |
| SNAKE. HNDY25' | SNAKE, HANDY 5/16'X25' | | | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - PLUMBING | |
| 501-1 | TAPE, HAND 2-4' 1/2'X50' | | | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - PLUMBING | |
| TAPE, HAND | TAPE, HAND 4-6' 3/4'X100' | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PLUMBING | |
| TAPE, HAND | TAPE, HAND 4-6' 3/4'X100' | | | 2/1/2020 | 1 | 138.83 | 138.83 | 0.00 | RENTAL - PLUMBING | |
| TAPE, HAND | TAPE, HAND 4-6' 3/4'X100' | | | 2/1/2020 | 1 | 118.16 | 118.16 | 0.00 | RENTAL - PLUMBING | |
| THREADER 2" | THREADER, DYE 1 1/4' TO 2" | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PLUMBING | |
| THREADER 1" | THREADER, DYE 1/8' TO 1" | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PLUMBING | |
| THREADER 1" | THREADER, DYE 1/8' TO 1" | | | 2/1/2020 | 4 | 0.00 | 0.00 | 0.00 | RENTAL - PLUMBING | |
| THREADER HNDRCT | THREADER, HANDLE RATCHET | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PLUMBING | |
| THREADER MULE | THREADER, MULE & DYE | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PLUMBING | |
| BIT, CBD 1 1/2 | BIT, CARBIDE 1 1/2" SDS/SPLN | | | 2/1/2020 | 1 | 90.00 | 90.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT, CBD 1 1/4 | BIT, CARBIDE 1 1/4" SDS/SPLN | | | 2/1/2020 | 1 | 55.00 | 55.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT, CBD 1 1/8 | BIT, CARBIDE 1 1/8" SDS/SPLN | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT, CBD 1 1/8 | BIT, CARBIDE 1 1/8" SDS/SPLN | | | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT, CBD 1 3/4 | BIT, CARBIDE 1 3/4" SDS/SPLN | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT, CBD 1 3/4 | BIT, CARBIDE 1 3/4" SDS/SPLN | | | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT, CBD 1 | BIT, CARBIDE 1" SDS/SPLN | | | 2/1/2020 | 22 | 15.00 | 330.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT, CBD 1 | BIT, CARBIDE 1" SDS/SPLN | | | 2/1/2020 | 2 | 15.00 | 30.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT, CBD 1/2 | BIT, CARBIDE 1/2" SDS/SPLN | | | 2/1/2020 | 1 | 15.00 | 15.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT, CBD 1/2 | BIT, CARBIDE 1/2" SDS/SPLN | | | 12/28/2009 | 1 | 15.00 | 15.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT, CBD 1/4 | BIT, CARBIDE 1/4" SDS/SPLN | | | 2/1/2020 | 16 | 15.00 | 240.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT, CBD 1/4 | BIT, CARBIDE 1/4" SDS/SPLN | | | 2/1/2020 | 4 | 15.00 | 60.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT, CBD 11/16 | BIT, CARBIDE 11/16" SDS/SPLN | | | 2/1/2020 | 2 | 15.00 | 30.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT. CBD 2"CORE | BIT, CARBIDE 2" CORE | | | 2/1/2020 | 1 | 104.33 | 104.33 | 0.00 | RENTAL - POWER TOOLS | |
| BIT. CBD 2 | BIT, CARBIDE 2" SDS/SPLN | | | 2/1/2020 | 2 | 175.54 | 351.08 | 0.00 | RENTAL - POWER TOOLS | |
| BIT. CBD 3"CORE | BIT, CARBIDE 3" CORE | | | 2/1/2020 | 1 | 133.61 | 133.61 | 0.00 | RENTAL - POWER TOOLS | |
| BIT. CBD 3/16 | BIT, CARBIDE 3/16" SDS/SPLN | | | 2/1/2020 | 1 | 15.00 | 15.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT. CBD 3/4 | BIT, CARBIDE 3/4" SDS/SPLN | | | 2/1/2020 | 13 | 15.00 | 195.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT. CBD 3/4 | BIT, CARBIDE 3/4" SDS/SPLN | | | 2/1/2020 | 1 | 15.00 | 15.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT. CBD 3/8 | BIT, CARBIDE 3/8" SDS/SPLN | | | 2/1/2020 | 15 | 15.00 | 225.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT. CBD 5/16 | BIT, CARBIDE 5/16" SDS/SPLN | | | 2/1/2020 | 8 | 15.00 | 120.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT. CBD 5/8 | BIT, CARBIDE 5/8" SDS/SPLN | | | 2/1/2020 | 2 | 15.00 | 30.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT. CBD 5/8 | BIT, CARBIDE 5/8" SDS/SPLN | | | 2/1/2020 | 11 | 15.00 | 165.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT. CBD 7/16 | BIT, CARBIDE 7/16" SDS/SPLN | | | 2/1/2020 | 4 | 15.00 | 60.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT. CBD 7/8 | BIT, CARBIDE 7/8" SDS/SPLN | | | 2/1/2020 | 1 | 15.00 | 15.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT, CBD 7/8 | BIT, CARBIDE 7/8" SDS/SPLN | | | 2/1/2020 | 15 | 15.00 | 225.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT, CBD 7/8 | BIT, CARBIDE 7/8" SDS/SPLN | | | 2/1/2020 | 1 | 15.00 | 15.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT, CBD 9/16 | BIT, CARBIDE 9/16" SDS/SPLN | | | 2/1/2020 | 15 | 15.00 | 225.00 | 0.00 | RENTAL - POWER TOOLS | |
| BIT, CBD 9/16 | BIT, CARBIDE 9/16" SDS/SPLN | | | 2/1/2020 | 1 | 15.00 | 15.00 | 0.00 | RENTAL - POWER TOOLS | |
| CHISEL, 1"3/4"12 | CHISEL, 1" X 3/4" HEX SHK X 12" | | | 2/1/2020 | 1 | 5.19 | 5.19 | 0.00 | RENTAL - POWER TOOLS | |
| CHISEL, 1"x3/420 | CHISEL, 1" X 3/4" HEX SHK X 20" | | | 2/1/2020 | 4 | 7.04 | 28.16 | 0.00 | RENTAL - POWER TOOLS | |
| CHISEL, 1x3/4rnd | CHISEL, 1" X 3/4" RND SHANK | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - POWER TOOLS | |
| CHISEL, 1x3/4rnd | CHISEL, 1" X 3/4" RND SHANK | | | 2/1/2020 | 3 | 6.37 | 19.11 | 0.00 | RENTAL - POWER TOOLS | |
| CHISEL, 11/2x3/4 | CHISEL, 1-1/2" X 3/4" RND SHK | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - POWER TOOLS | |
| CHISEL, 11/2x3/4 | CHISEL, 1-1/2" X 3/4" RND SHK | | | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - POWER TOOLS | |
| CHISEL 2"x3/4 | CHISEL, 2" X 3/4" HEX SHANK | | | 2/1/2020 | 5 | 12.83 | 64.15 | 0.00 | RENTAL - POWER TOOLS | |
| CHISEL, 3x3/4 | CHISEL, 3" X 3/4" HEX SHANK | | | 2/1/2020 | 4 | 0.00 | 0.00 | 0.00 | RENTAL - POWER TOOLS | |
| MOIL PNT. 3/4" | MOIL PNT. 3/4" HEX SHK X 12" | | | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - POWER TOOLS | |
| MOIL PNT 3/4"20 | MOIL PNT. 3/4" HEX SHK X 20" | | | 2/1/2020 | 5 | 8.48 | 42.40 | 0.00 | RENTAL - POWER TOOLS | |
| MOIL PNT 3/4 RND | MOIL PNT. 3/4" RND SHANK | | | 2/1/2020 | 5 | 5.19 | 25.95 | 0.00 | RENTAL - POWER TOOLS | |
| SPADE. 3/4" ASPH | SPADE, ASPHALT 3/4"HEX SHNK | | | 2/1/2020 | 1 | 39.74 | 39.74 | 0.00 | RENTAL - POWER TOOLS | |
| SPADE. 3/4" CLAY | SPADE, CLAY 3/4"HEX SHANK | | | 2/1/2020 | 1 | 29.04 | 29.04 | 0.00 | RENTAL - POWER TOOLS | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHEM INJECT | CHEMICAL INJECTOR | 2/1/2020 | 5 | 0.00 | 0.00 | 0.00 | RENTAL - PRESSURE WASHERS | |
| HOSE: PRS 50' | HOSE. PRESSURE 50FT | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PRESSURE WASHERS | |
| WAND 12' EXT | WAND. 12' EXTENTION | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PRESSURE WASHERS | |
| PWSHR 4000 #4 | WASHER. PRESSURE 4000 PSI | 2/1/2020 | 1 | 2,500.00 | 2,500.00 | 0.00 | RENTAL - PRESSURE WASHERS | #396 5 GPM |
| HOSE-SCTN 2'X20' | HOSE, 2'X20' SUCTION | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PUMPS/HOSES | |
| HOSE-SCTN 2'X20' | HOSE, 2'X20' SUCTION | 2/1/2020 | 5 | 0.00 | 0.00 | 0.00 | RENTAL - PUMPS/HOSES | |
| HOSE-DSCHG2'x50' | HOSE, 2'X50' DISCHARGE | 2/1/2020 | 5 | 24.28 | 121.40 | 0.00 | RENTAL - PUMPS/HOSES | |
| HOSE-DSCHG2'x50' | HOSE, 2'X50' DISCHARGE | 2/1/2020 | 6 | 24.28 | 145.68 | 0.00 | RENTAL - PUMPS/HOSES | |
| HOSE-SCTN 3'X20' | HOSE, 3'X20' SUCTION | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PUMPS/HOSES | |
| HOSE-SCTN 3'X20' | HOSE, 3'X20' SUCTION | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PUMPS/HOSES | |
| HOSE-SCTN 3'X20' | HOSE, 3'X20' SUCTION | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - PUMPS/HOSES | |
| HOSE-DSCHG3'x50' | HOSE, 3'X50' DISCHARGE | 2/1/2020 | 4 | 0.00 | 0.00 | 0.00 | RENTAL - PUMPS/HOSES | |
| HOSE-DSCHG3'x50' | HOSE, 3'X50' DISCHARGE | 2/1/2020 | 2 | 0.00 | 0.00 | 0.00 | RENTAL - PUMPS/HOSES | |
| HOSE-DSCHG4'X50' | HOSE, 4'X50' DISCHARGE | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PUMPS/HOSES | |
| HOSE-SCTN 4'x50' | HOSE, 4'X50' SUCTION | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - PUMPS/HOSES | |
| HOSE-GARDEN | HOSE, GARDEN | 2/1/2020 | 3 | 0.00 | 0.00 | 0.00 | RENTAL - PUMPS/HOSES | |
| PUMP-SUBw/HS 2"1 | PUMP, 2" SUBMERSIBLE W/HOSE | 2/1/2020 | 1 | 159.30 | 159.30 | 0.00 | RENTAL - PUMPS/HOSES | |
| PUMP-SUBw/HS 2"1 | PUMP, 2" SUBMERSIBLE W/HOSE | 2/1/2020 | 1 | 159.30 | 159.30 | 0.00 | RENTAL - PUMPS/HOSES | |
| SCFLD-KIT 5x5 | KIT, 5' X5' FRAMES W/BRACES | 2/1/2020 | 48 | 62.50 | 3,000.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | |
| SCFLD-KIT 5x5 | KIT, 5' X5' FRAMES W/BRACES | 2/1/2020 | 79 | 62.50 | 4,937.50 | 0.00 | RENTAL - SCAFFOLD/LIFTS | |
| SCFLD-BRACE 7' | SCAFFOLD BRACE, 7' | 2/1/2020 | 128 | 0.00 | 0.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | |
| SCFLD-BAKER SET | SCAFFOLD, BAKER OUTRIGGERS (SET) | 2/1/2020 | 2 | 15.75 | 31.50 | 0.00 | RENTAL - SCAFFOLD/LIFTS | |
| SCFLD-BKRw/BD/CT | SCAFFOLD, BAKER W/BRD+CSTR BILJAX | 2/1/2020 | 9 | 0.00 | 0.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | BILJAX |
| SCFLD-BASE PLT | SCAFFOLD, BASE PLATES | 2/1/2020 | 11 | 0.00 | 0.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | |
| SCFLD-CASTER 8" | SCAFFOLD, CASTER  8" | 2/1/2020 | 4 | 0.00 | 0.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | |
| SCFLD-CASTER 8" | SCAFFOLD, CASTER  8" | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | |
| SCFLD-CASTER 8" | SCAFFOLD, CASTER  8" | 2/1/2020 | 20 | 0.00 | 0.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | |
| SCFLD-DIAG BRACE | SCAFFOLD, DIAGONAL BRACE | 2/1/2020 | 3 | 0.00 | 0.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | GOOSER |
| SCFLD-EXTNDRS | SCAFFOLD, EXTENDERS | 2/1/2020 | 8 | 0.00 | 0.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | |
| SCFLD-5x5FRAME | SCAFFOLD, FRAME 5'X 5'HIGH | 2/1/2020 | 108 | 0.00 | 0.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | |
| SCFLD-5x5FRAME | SCAFFOLD, FRAME 5'X 5'HIGH | 2/1/2020 | 50 | 0.00 | 0.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | |
| SCFLD-LVL JACK | SCAFFOLD, LEVELING JACK EA | 2/1/2020 | 29 | 0.00 | 0.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | |
| SCFLD-OUTRGGR | SCAFFOLD, OUTRIGGERS | 2/1/2020 | 5 | 0.00 | 0.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | |
| SCFLD-OUTRGGR | SCAFFOLD, OUTRIGGERS | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | |
| SCFLD-SFT RAILKT | SCAFFOLD, SAFTY RAIL KIT | 2/1/2020 | 1 | 0.00 | 0.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | |
| SCFLD-SFT RAILKT | SCAFFOLD, SAFTY RAIL KIT | 2/1/2020 | 3 | 0.00 | 0.00 | 0.00 | RENTAL - SCAFFOLD/LIFTS | |
| SCFLD-WLKBD | SCAFFOLD, WALKBOARD 19" X 7' | 2/1/2020 | 23 | 47.50 | 1,092.50 | 0.00 | RENTAL - SCAFFOLD/LIFTS | |
| | | | | | 1,279,926.28 | 1,624.97 | | |
| | | | | | **1,281,551.25** | | | |

Action Rentals, LLC          Rental Items Capitalized Only Store #003

| Key | Name | Model | S/N | ModelYear | PurchaseDate | On Hand | Purchase Price | ExtendedCost | ExtraCharges | Category | Manufacturer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATS-810#AT-0244 | ATS-810 | | 36399 | | 9/23/2019 | 1 | 5,775.68 | 5,775.68 | 0.00 | Aluminum Shields | |
| ATS-810#AT-0245 | ATS-810 | | 36398 | | 9/23/2019 | 1 | 5,775.68 | 5,775.68 | 0.00 | Aluminum Shields | |
| ATS-810#AT-0053 | ATS-810 8'X10' ALUM SHIELD:AT-0053 | | 32028 | 2016 | 2/22/2016 | 1 | 5,184.13 | 5,184.13 | 0.00 | Aluminum Shields | PRO TEC |
| ATS-810#AT-0054 | ATS-810 8'X10' ALUM SHIELD:AT-0054 | | 32029 | 2016 | 2/22/2016 | 1 | 5,184.13 | 5,184.13 | 0.00 | Aluminum Shields | PRO TEC |
| ATS-810#AT-0081 | ATS-810#AT-0081 | | 32575 | | 7/25/2016 | 1 | 5,030.04 | 5,030.04 | 0.00 | Aluminum Shields | |
| ATS-812#AT0161 | ATS-812 | | AT0161 | | 10/1/2017 | 1 | 5,771.15 | 5,771.15 | 0.00 | Aluminum Shields | |
| ATS-812#AT0160 | ATS-812 | | AT0160 | | 10/1/2017 | 1 | 5,771.15 | 5,771.15 | 0.00 | Aluminum Shields | |
| ATS-812AT-0246 | ATS-812 | | 36400 | | 9/23/2019 | 1 | 6,493.79 | 6,493.79 | 0.00 | Aluminum Shields | |
| ATS-816#AT-0055 | ATS-816 ALUM SHIELD#AT0055 | | 32030 | 2016 | 2/22/2016 | 1 | 7,953.20 | 7,953.20 | 0.00 | Aluminum Shields | PRO TEC |
| ATS-816#AT0082 | ATS-816#ALUM SHIELD:AT0082 | | 32576 | | 7/25/2016 | 1 | 7,722.05 | 7,722.05 | 0.00 | Aluminum Shields | |
| 2' Ext.# | 2' Extensions | | | | 9/6/2017 | -1 | 0.00 | 0.00 | 0.00 | Arch Spreaders | |
| 2' Ext.# AT-0142 | 2' Extensions | | | | 6/1/2017 | 1 | 1,858.03 | 1,858.03 | 0.00 | Arch Spreaders | |
| 2' Ext.#AT0127 | 2' Extensions#AT-0127 | | | | 12/27/2016 | 1 | 1,829.81 | 1,829.81 | 0.00 | Arch Spreaders | |
| 5' Ext.# AT-0143 | 5' Extensions With Legs Gives 8' Clear. | | | | 6/1/2017 | 1 | 2,755.56 | 2,755.56 | 0.00 | Arch Spreaders | |
| 5' Ext.#AT0128 | 5' Extensions#AT-0128 With Legs Gives | | | | 12/27/2016 | 1 | 2,508.41 | 2,508.41 | 0.00 | Arch Spreaders | |
| 7' Ext.# AT-0144 | 7' Extension With Leas Gives 10' Clear. | | | | 6/1/2017 | 1 | 3,142.51 | 3,142.51 | 0.00 | Arch Spreaders | |
| 7' Ext.#AT0129 | 7' Extension#AT0-129 With Leas | | | | 12/27/2016 | 1 | 3,091.95 | 3,091.95 | 0.00 | Arch Spreaders | |
| Leg Set # AT0141 | Leg Set High Clearance Acrh | | 33071 | | 6/1/2017 | 1 | 5,327.56 | 5,327.56 | 0.00 | Arch Spreaders | |
| Leg Set#AT0130 | Leg Set#AT-0130 High Clearance Acrh | | | | 12/27/2016 | 1 | 5,247.14 | 5,247.14 | 0.00 | Arch Spreaders | |
| SSH-7HD#AT-0116 | SSH-7 7 YD HD STONE SAVER | | 32833 | | 11/7/2016 | 1 | 8,131.97 | 8,131.97 | 0.00 | Bedding Boxes | |
| SSH-7HD#AT-0117 | SSH-7 7 YD HD STONE SAVER | | 32834 | | 11/7/2016 | 1 | 8,131.97 | 8,131.97 | 0.00 | Bedding Boxes | |
| SSH-7HD#AT-0149 | SSH-7 7 YD HD STONE SAVER | | 33472 | | 6/1/2017 | 1 | 8,025.00 | 8,025.00 | 0.00 | Bedding Boxes | |
| SSH-7HD#AT-0150 | SSH-7 7 YD HD STONE SAVER | | 33473 | | 6/1/2017 | 1 | 8,025.00 | 8,025.00 | 0.00 | Bedding Boxes | |
| SSH-7HD#AT-0098 | SSH-7 7 YD HD STONE SAVER#AT0098 | | 32557 | | 8/9/2016 | 1 | 7,575.85 | 7,575.85 | 0.00 | Bedding Boxes | |
| SSH-9HD#AT-0044 | SSH-9 9YD HD STONE SAVER:AT-0044 | | 32033 | 2016 | 2/3/2016 | 1 | 8,205.08 | 8,205.08 | 0.00 | Bedding Boxes | PRO TEC |
| SSH-9HD#AT-0045 | SSH-9 9YD HD STONE SAVER:AT-0045 | | 32034 | 2016 | 2/3/2016 | 1 | 8,205.08 | 8,205.08 | 0.00 | Bedding Boxes | PRO TEC |
| SSH-9HD#AT-0118 | SSH-9 YARD WIDE STONE SAVER | | 32687 | | 11/7/2016 | 1 | 8,850.70 | 8,850.70 | 0.00 | Bedding Boxes | |
| SSHW12#AT-0147 | SSHW12 Yard Wide Stone Saver | | 33469 | | 6/1/2017 | 1 | 10,682.60 | 10,682.60 | 0.00 | Bedding Boxes | |
| SSHW9#AT0146 | SSHW9 YARD WIDE STONE SAVER | | 33033 | | 6/1/2017 | 1 | 8,638.36 | 8,638.36 | 0.00 | Bedding Boxes | |
| SSHW9#AT0148 | SSHW9 YARD WIDE STONE SAVER | | 33470 | | 6/1/2017 | 1 | 8,749.40 | 8,749.40 | 0.00 | Bedding Boxes | |
| SSHW9#AT0132 | SSHW9 YARD WIDE STONE SAVER#AT0132 | | 33001 | | 2/1/2017 | 1 | 8,368.90 | 8,368.90 | 0.00 | Bedding Boxes | |
| SSHW9#AT0133 | SSHW9 YARD WIDE STONE SAVER#AT0133 | | 33002 | | 2/1/2017 | 1 | 8,368.90 | 8,368.90 | 0.00 | Bedding Boxes | |
| SSHW9#AT0135 | SSHW9 YARD WIDE STONE SAVER#AT0135 | | 33004 | | 2/1/2017 | 1 | 8,368.90 | 8,368.90 | 0.00 | Bedding Boxes | |
| SSHW9#AT-0087 | SSHW9 YARD WIDE#AT-0087 | | 32559 | | 7/28/2016 | 1 | 8,247.89 | 8,247.89 | 0.00 | Bedding Boxes | |
| 9502#AT-0066 | ELECTRIC BLOWER | 9502 | 256067 | | 5/16/2016 | 1 | 695.00 | 695.00 | 0.00 | Blower | ALLEGRO |
| 9504 BLOWER#01 | ELECTRIC BLOWER | | | | 3/13/2019 | 1 | 445.00 | 445.00 | 0.00 | Blower | |
| 9505-50#AT-0064 | GAS BLOWER HONDA POWER | 9505-50 | 256071 | 2016 | 5/16/2016 | 1 | 925.00 | 925.00 | 0.00 | Blower | ALLEGRO |
| 9505-50#AT-0065 | GAS BLOWER HONDA POWER | 9505-50 | 256072 | 2016 | 5/16/2016 | 1 | 925.00 | 925.00 | 0.00 | Blower | ALLEGRO |
| BLOWER DUCT 25' | VENTILATION DUCT 25' | | | 2016 | 3/13/2019 | 4 | 79.00 | 316.00 | 0.00 | Blower | ALLEGRO |
| BLOWER DUCT 25' | VENTILATION DUCT 25' | | | 2016 | 5/16/2016 | 2 | 105.00 | 210.00 | 0.00 | Blower | ALLEGRO |
| 4 LEGGED BRIDLE | 4 LEGGED BRIDLE | | | | 2/4/2016 | 3 | 895.44 | 2,686.32 | 0.00 | BRIDLES | |
| 4 LEGGED BRIDLE | 4 LEGGED BRIDLE | | | | 10/1/2017 | 1 | 1,017.35 | 1,017.35 | 0.00 | BRIDLES | |
| 4 LEGGED BRIDLE | 4 LEGGED BRIDLE | | | | 11/1/2017 | 1 | 1,012.55 | 1,012.55 | 0.00 | BRIDLES | |
| BW4GASAL#AT0115 | BW 4 GasAlertMax XT II AT0115 | | MA216023626 | | 9/15/2016 | 1 | 748.00 | 748.00 | 0.00 | Gas Detectors - ARTSS | |
| BW4GASAL#AT0114 | BW4 GasAlertMax XT II AT0114 | | MA216-021431 | | 9/15/2016 | 1 | 748.00 | 748.00 | 0.00 | Gas Detectors - ARTSS | |
| BW4GASAL#AT0119 | GasAlertMax XT IIAT0119 | | MA216-029572 | | 11/30/2016 | 1 | 748.00 | 748.00 | 0.00 | Gas Detectors - ARTSS | |
| MicroDockAT0121 | MicroDock II Test/Calibration AT0121 | | | | 11/30/2016 | 1 | 1,359.60 | 1,359.60 | 0.00 | Gas Detectors - ARTSS | |
| HS-RT-48 | 48" Release Tool | | | 2016 | 2/22/2016 | 3 | 36.58 | 109.73 | 0.00 | Hydraulic Shore | PRO TEC |
| HS-RT-48 | 48" Release Tool | | | 2016 | 8/14/2019 | 6 | 66.75 | 400.50 | 0.00 | Hydraulic Shore | PRO TEC |
| HS-RT-48 | 48" Release Tool | | | 2016 | 3/29/2018 | 6 | 47.75 | 286.50 | 0.00 | Hydraulic Shore | PRO TEC |
| HS-RH-48 | 48" Removal Hook | | | 2016 | 2/22/2016 | 2 | 36.58 | 73.15 | 0.00 | Hydraulic Shore | PRO TEC |
| HS-RH-48 | 48" Removal Hook | | | 2016 | 8/14/2019 | 6 | 66.75 | 400.50 | 0.00 | Hydraulic Shore | PRO TEC |
| HS-RH-48 | 48" Removal Hook | | | 2016 | 3/29/2018 | 6 | 47.75 | 286.50 | 0.00 | Hydraulic Shore | PRO TEC |
| HS-FF-48 | 4'X8' Fin Form | | | 2016 | 3/10/2021 | 21 | 93.75 | 1,968.77 | 0.00 | Hydraulic Shore | PRO TEC |
| HS-FF-48 | 4'X8' Fin Form | | | 2016 | 5/1/2019 | 20 | 68.80 | 1,376.00 | 0.00 | Hydraulic Shore | PRO TEC |
| HS-PCP | 5 Gallon Hand Pump | | | 2016 | 1/1/2018 | 3 | 746.58 | 2,239.74 | 0.00 | Hydraulic Shore | PRO TEC |
| HS-PCP | 5 Gallon Hand Pump | | | 2016 | 2/22/2016 | 4 | 733.95 | 2,935.80 | 0.00 | Hydraulic Shore | PRO TEC |
| HS-PCP | 5 Gallon Hand Pump | | | 2016 | 11/10/2020 | 2 | 666.00 | 1,332.00 | 0.00 | Hydraulic Shore | PRO TEC |
| HS-RT-72 | 72" Release Tool | | | | 9/30/2019 | 1 | 63.46 | 63.46 | 0.00 | Hydraulic Shore | |
| HS-RH-72 | 72" Removal Hook | | | | 9/30/2019 | 1 | 55.00 | 55.00 | 0.00 | Hydraulic Shore | |
| HS-UNIVEX-36 | HS-UNIVEX-36 - 36" Extensions | | | | 11/27/2018 | 12 | 183.93 | 2,207.17 | 0.00 | Hydraulic Shore | |
| HS-UNIVEX-56 | HS-UNIVEX-56 - 56" Extensions | | | | 3/30/2021 | 10 | 195.39 | 1,953.90 | 0.00 | Hydraulic Shore | |
| HS-UNIVEX-56 | HS-UNIVEX-56 - 56" Extensions | | | | 11/27/2018 | 12 | 221.93 | 2,663.21 | 0.00 | Hydraulic Shore | |
| PVS 1.5-46 | Standard Rail & 28"-46" Cyl | | | 2016 | 10/1/2017 | 12 | 275.14 | 3,301.68 | 0.00 | Hydraulic Shore | PRO TEC |

| Item | Description | Year | Date | Qty | Price | Total | | Category | Vendor |
|---|---|---|---|---|---|---|---|---|---|
| PVS 1.5-46 | Standard Rail & 28"-46" Cvl | 2016 | 2/22/2016 | 7 | 320.14 | 2,240.98 | 0.00 | Hydraulic Shore | PRO TEC |
| PVS 1.5-46 | Standard Rail & 28"-46" Cvl | 2016 | 3/30/2021 | 10 | 263.90 | 2,639.00 | 0.00 | Hydraulic Shore | PRO TEC |
| PVS 1.5-46 | Standard Rail & 28"-46" Cvl | 2016 | 12/14/2020 | 14 | 269.50 | 3,773.00 | 0.00 | Hydraulic Shore | PRO TEC |
| PVS 1.5-55 | Standard Rail & 34"-55" Cvl | 2016 | 2/22/2016 | 12 | 332.30 | 3,987.60 | 0.00 | Hydraulic Shore | PRO TEC |
| PVS 1.5-55 | Standard Rail & 34"-55" Cvl | 2016 | 2/18/2020 | 4 | 306.00 | 1,224.00 | 0.00 | Hydraulic Shore | PRO TEC |
| PVS 1.5-55 | Standard Rail & 34"-55" Cvl | 2016 | 9/23/2019 | 8 | 314.70 | 2,517.60 | 0.00 | Hydraulic Shore | PRO TEC |
| PVS 1.5-64 | Standard Rail & 40"-64" Cvl | 2016 | 2/22/2016 | 24 | 362.47 | 8,699.28 | 0.00 | Hydraulic Shore | PRO TEC |
| PVS 1.5-88 | Standard Rail & 52"-88" Cvl | 2016 | 2/22/2016 | 24 | 392.96 | 9,431.00 | 0.00 | Hydraulic Shore | PRO TEC |
| PVS 1.5-88 | Standard Rail & 52"-88" Cvl | 2016 | 3/30/2021 | 10 | 324.21 | 3,242.10 | 0.00 | Hydraulic Shore | PRO TEC |
| PVS 1.5-88 | Standard Rail & 52"-88" Cvl | 2016 | 9/23/2019 | 8 | 371.18 | 2,969.44 | 0.00 | Hydraulic Shore | PRO TEC |
| 20' Max HD | 20' Max HD | | 12/15/2020 | 1 | 156.00 | 156.00 | 0.00 | Lift Line | |
| 20' Max HD | 20' Max HD | | 12/18/2020 | 1 | 156.00 | 156.00 | 0.00 | Lift Line | |
| 20' Max HD | 20' Max HD | | 9/30/2019 | 3 | 165.10 | 495.30 | 0.00 | Lift Line | |
| 20' Max HD | 20' Max HD | | 5/27/2020 | 2 | 156.00 | 312.00 | 20.95 | Lift Line | |
| 20' Max HD | 20' Max HD | | 2/1/2019 | 5 | 165.10 | 825.50 | 0.00 | Lift Line | |
| 20' Max HD | 20' Max HD | | 3/1/2018 | 9 | 149.40 | 1,344.60 | 0.00 | Lift Line | |
| 20' Max HD | 20' Max HD | | 6/1/2018 | 12 | 149.40 | 1,792.80 | 0.00 | Lift Line | |
| 20' Max HD | 20' Max HD | | 9/4/2019 | 2 | 156.00 | 312.00 | 0.00 | Lift Line | |
| 20' Max HD | 20' Max HD | | 9/30/2019 | 6 | 156.00 | 936.00 | 0.00 | Lift Line | |
| 30' Max HD | 30' Max HD | 2016 | 5/24/2019 | 1 | 189.80 | 189.80 | 0.00 | Lift Line | Plug Tech |
| 30' Max HD | 30' Max HD | 2016 | 6/21/2019 | 1 | 189.80 | 189.80 | 0.00 | Lift Line | Plug Tech |
| 30' Max HD | 30' Max HD | 2016 | 6/25/2019 | 1 | 189.80 | 189.80 | 0.00 | Lift Line | Plug Tech |
| 30' Max HD | 30' Max HD | 2016 | 6/7/2016 | 2 | 169.00 | 338.00 | 0.00 | Lift Line | Plug Tech |
| 30' Max HD | 30' Max HD | 2016 | 6/30/2016 | 5 | 149.50 | 747.50 | 0.00 | Lift Line | Plug Tech |
| LiftngTl#AT-0264 | Lifting Tool-750 | 750-0012 | 9/27/2019 | 1 | 139.20 | 139.20 | 0.00 | Lifting Tools | |
| LiftngTl#AT-0265 | Lifting Tool-750 | 750-0013 | 9/27/2019 | 1 | 139.20 | 139.20 | 0.00 | Lifting Tools | |
| LiftngTl#AT-0266 | Lifting Tool-750 | 750-0014 | 9/27/2019 | 1 | 139.20 | 139.20 | 0.00 | Lifting Tools | |
| LiftngTl#AT-0268 | Lifting Tool-750 | 750-0016 | 9/27/2019 | 1 | 139.20 | 139.20 | 0.00 | Lifting Tools | |
| LiftngTl#AT-0259 | Lifting Tool-750 | 750-0007 | 9/27/2019 | 1 | 139.20 | 139.20 | 0.00 | Lifting_Tools | |
| LiftngTl#AT-0261 | Lifting Tool-750 | 750-0009 | 9/27/2019 | 1 | 139.20 | 139.20 | 0.00 | Lifting Tools | |
| LiftngTl#AT-0262 | Lifting Tool-750 | 750-0010 | 9/27/2019 | 1 | 139.20 | 139.20 | 0.00 | Lifting Tools | |
| LiftngTl#AT-0258 | Lifting Tools | 750-0006 | 3/29/2018 | 1 | 157.30 | 157.30 | 0.00 | Lifting_Tools | |
| LiftngTl#AT-0257 | Lifting Tools | 750-0005 | 3/29/2018 | 1 | 157.30 | 157.30 | 0.00 | Lifting_Tools | |
| LiftngTl#AT-0256 | Lifting Tools | 750-0004 | 3/29/2018 | 1 | 157.30 | 157.30 | 0.00 | Lifting_Tools | |
| LiftngTl#AT-0254 | Lifting Tools | 750-0002 | 3/29/2018 | 1 | 157.30 | 157.30 | 0.00 | Lifting Tools | |
| MC 120 | 10' Corner Post | 2016 | 5/1/2019 | 8 | 406.60 | 3,252.80 | 0.00 | Modular Aluminum | |
| MC 120 | 10' Corner Post | 2016 | 2/22/2016 | 3 | 391.72 | 1,175.16 | 0.00 | Modular Aluminum | PRO TEC |
| MTS 120 ST | 10' Non Adjustable Spreader | 2016 | 2/22/2016 | 4 | 141.45 | 565.80 | 0.00 | Modular Aluminum | PRO TEC |
| MPS 2X10 | 2X10 Modular Aluminum Panel | 2016 | 2/8/2021 | 2 | 706.35 | 1,412.70 | 0.00 | Modular Aluminum | PRO TEC |
| MPS 2X10 | 2X10 Modular Aluminum Panel | 2016 | 9/23/2019 | 6 | 637.48 | 3,824.88 | 0.00 | Modular Aluminum | PRO TEC |
| MPS 2X10 | 2X10 Modular Aluminum Panel | 2016 | 5/1/2019 | 2 | 587.88 | 1,175.76 | 0.00 | Modular Aluminum | PRO TEC |
| MPS 2X10 | 2X10 Modular Aluminum Panel | 2016 | 2/22/2016 | 8 | 569.50 | 4,556.00 | 0.00 | Modular Aluminum | PRO TEC |
| MPS 2x12 | 2x12 Modular Aluminum Panel | 2016 | 5/30/2019 | 6 | 845.00 | 5,070.00 | 0.00 | Modular Aluminum | PRO TEC |
| MPS 2x12 | 2x12 Modular Aluminum Panel | 2016 | 11/7/2016 | 4 | 701.07 | 2,804.28 | 0.00 | Modular Aluminum | PRO TEC |
| MPS 2x12 | 2x12 Modular Aluminum Panel | 2016 | 12/12/2016 | 2 | 784.50 | 1,569.00 | 0.00 | Modular Aluminum | PRO TEC |
| MPS 2x12 | 2x12 Modular Aluminum Panel | 2016 | 2/22/2016 | 4 | 685.97 | 2,743.88 | 0.00 | Modular Aluminum | PRO TEC |
| MPS 2x4 | 2x4 Modular Aluminum Panel | 2016 | 12/14/2020 | 4 | 324.00 | 1,296.00 | 174.72 | Modular Aluminum | PRO TEC |
| MPS 2x4 | 2x4 Modular Aluminum Panel | 2016 | 2/22/2016 | 4 | 304.93 | 1,219.72 | 0.00 | Modular Aluminum | PRO TEC |
| MPS 2x6 | 2x6 Modular Aluminum Panel | 2016 | 12/14/2020 | 6 | 438.00 | 2,628.00 | 354.30 | Modular Aluminum | PRO TEC |
| MPS 2x6 | 2x6 Modular Aluminum Panel | 2016 | 2/8/2021 | 2 | 510.22 | 1,020.44 | 0.00 | Modular Aluminum | PRO TEC |
| MPS 2x6 | 2x6 Modular Aluminum Panel | 2016 | 6/19/2020 | 10 | 478.91 | 4,789.10 | 0.00 | Modular Aluminum | PRO TEC |
| MPS 2x6 | 2x6 Modular Aluminum Panel | 2016 | 2/22/2016 | 10 | 415.40 | 4,154.00 | 0.00 | Modular Aluminum | PRO TEC |
| MPS 2X8 | 2X8 Modular Aluminum Panel | 2016 | 6/19/2020 | 12 | 588.61 | 7,063.30 | 0.00 | Modular Aluminum | PRO TEC |
| MPS 2X8 | 2X8 Modular Aluminum Panel | 2016 | 5/1/2019 | 8 | 498.00 | 3,984.00 | 0.00 | Modular Aluminum | PRO TEC |
| MPS 2X8 | 2X8 Modular Aluminum Panel | 2016 | 2/22/2016 | 8 | 507.86 | 4,062.88 | 0.00 | Modular Aluminum | PRO TEC |
| MAS 35 | 3'-5' Screw Jack Spreaders | | 8/1/2017 | 4 | 219.50 | 878.00 | 0.00 | Modular Aluminum | |
| MTS 3660 | 36"-60" Adjustable Tube Spreader | 2016 | 11/27/2018 | 8 | 159.00 | 1,272.00 | 0.00 | Modular Aluminum | PRO TEC |
| MTS 3660 | 36"-60" Adjustable Tube Spreader | 2016 | 10/1/2017 | 7 | 162.96 | 1,140.72 | 0.00 | Modular Aluminum | PRO TEC |
| MC48 | 4' Corner Post | 2016 | 2/22/2016 | 6 | 165.12 | 990.72 | 0.00 | Modular Aluminum | PRO TEC |
| MTS 4872 | 48"-72" Adjustable Tube Spreader | 2016 | 11/27/2018 | 7 | 180.00 | 1,260.00 | 0.00 | Modular Aluminum | PRO TEC |
| MTS 4872 | 48"-72" Adjustable Tube Spreader | 2016 | 9/23/2019 | 8 | 218.19 | 1,745.52 | 0.00 | Modular Aluminum | PRO TEC |
| MTS 4872 | 48"-72" Adjustable Tube Spreader | 2016 | 5/1/2017 | 1 | 174.00 | 174.00 | 0.00 | Modular Aluminum | PRO TEC |
| MAS 57 | 5'-7' Screw Jack Spreaders | 2016 | 2/22/2016 | 4 | 183.78 | 735.12 | 0.00 | Modular Aluminum | |
| MC72 | 6' Corner Post | 2016 | 12/14/2020 | 4 | 246.00 | 984.00 | 132.66 | Modular Aluminum | PRO TEC |
| MC72 | 6' Corner Post | 2016 | 3/30/2021 | 2 | 361.44 | 722.88 | 0.00 | Modular Aluminum | PRO TEC |
| MC72 | 6' Corner Post | 2016 | 6/19/2020 | 8 | 274.28 | 2,194.24 | 0.00 | Modular Aluminum | PRO TEC |
| MC72 | 6' Corner Post | 2016 | 2/22/2016 | 2 | 238.60 | 477.20 | 0.00 | Modular Aluminum | PRO TEC |
| MTS 6096 | 60"-96" Adjustable Tube Spreader | 2016 | 11/27/2018 | 4 | 228.00 | 912.00 | 0.00 | Modular Aluminum | PRO TEC |
| MTS 6096 | 60"-96" Adjustable Tube Spreader | 2016 | 9/23/2019 | 8 | 260.99 | 2,087.92 | 0.00 | Modular Aluminum | PRO TEC |
| MTS 6096 | 60"-96" Adjustable Tube Spreader | 2016 | 2/22/2016 | 2 | 222.41 | 444.82 | 0.00 | Modular Aluminum | PRO TEC |
| MAS 79 | 7'-9' Screw Jack Spreaders | 2016 | 2/22/2016 | 2 | 214.53 | 429.06 | 0.00 | Modular Aluminum | PRO TEC |

| Part | Description | Code | Year | Date | Qty | Unit | Total | | Category | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| MC96 | 8' Corner Post | | 2016 | 3/30/2021 | 2 | 468.41 | 936.82 | 0.00 | Modular Aluminum | PRO TEC |
| MC96 | 8' Corner Post | | 2016 | 6/19/2020 | 6 | 379.88 | 2,279.28 | 0.00 | Modular Aluminum | PRO TEC |
| MC96 | 8' Corner Post | | 2016 | 9/23/2019 | 4 | 365.29 | 1,461.16 | 0.00 | Modular Aluminum | PRO TEC |
| MC96 | 8' Corner Post | | 2016 | 5/1/2017 | 4 | 324.00 | 1,296.00 | 0.00 | Modular Aluminum | PRO TEC |
| MC96 | 8' Corner Post | | 2016 | 2/22/2016 | 4 | 330.16 | 1,320.64 | 0.00 | Modular Aluminum | PRO TEC |
| MTS 96 ST | 8' Non Adjustable Spreader | | 2016 | 2/22/2016 | 2 | 135.04 | 270.08 | 0.00 | Modular Aluminum | PRO TEC |
| MTS 96144 | 96'-144" Adjustable Tube Spreader | | 2016 | 9/23/2019 | 4 | 542.10 | 2,168.40 | 0.00 | Modular Aluminum | PRO TEC |
| MTS 96144 | 96'-144" Adjustable Tube Spreader | | 2016 | 10/1/2017 | 8 | 474.28 | 3,794.24 | 0.00 | Modular Aluminum | PRO TEC |
| MTS 96144 | 96'-144" Adjustable Tube Spreader | | 2016 | 2/22/2016 | 1 | 389.67 | 389.67 | 0.00 | Modular Aluminum | PRO TEC |
| MOD LIFTING EYE | Modular Lifting Eyes | | 2016 | 11/10/2020 | 12 | 37.83 | 454.00 | 0.00 | Modular Aluminum | PRO TEC |
| MOD LIFTING EYE | Modular Lifting Eyes | | 2016 | 12/14/2020 | 4 | 34.50 | 138.00 | 18.60 | Modular Aluminum | PRO TEC |
| MOD LIFTING EYE | Modular Lifting Eyes | | 2016 | 6/19/2020 | 8 | 35.76 | 286.08 | 0.00 | Modular Aluminum | PRO TEC |
| MOD LIFTING EYE | Modular Lifting Eyes | | 2016 | 2/22/2016 | 8 | 33.51 | 268.08 | 0.00 | Modular Aluminum | PRO TEC |
| MOD STACKING | Modular Stacking Eye | | 2016 | 2/22/2016 | 16 | 65.11 | 1,041.76 | 0.00 | Modular Aluminum | PRO TEC |
| 10' SHEET | 10' OVERLAP SHEETPILE | | | 1/1/2018 | 10 | 425.39 | 4,253.90 | 0.00 | Overlap Sheeting | |
| 12' SHEET | 12' OVERLAP SHEETPILE | OLS-168 | 2016 | 10/1/2017 | 8 | 567.96 | 4,543.68 | 0.00 | Overlap Sheeting | PRO TEC |
| 14' SHEET | 14' OVERLAP SHEETPILE | OLS-168 | 2016 | 5/17/2016 | 20 | 550.04 | 11,000.80 | 0.00 | Overlap Sheeting | PRO TEC |
| 16' SHEET | 16' OVERLAP SHEETPILE | | 2016 | 3/18/2021 | 15 | 807.38 | 12,110.70 | 0.00 | Overlap Sheeting | |
| 12x18TST#AT-0025 | 12X18 Fatboy Tester | PT113 | | 1/28/2016 | 1 | 540.00 | 540.00 | 0.00 | Pipe Plugs | Plug Tech |
| 12x18TST#AT-0192 | 12X18 Fatboy Tester | 3472 | 2016 | 6/1/2018 | 1 | 492.00 | 492.00 | 0.00 | Pipe Plugs | Plug Tech |
| 12x18TST#AT-0193 | 12X18 Fatboy Tester | 3482 | 2016 | 6/1/2018 | 1 | 492.00 | 492.00 | 0.00 | Pipe Plugs | Plug Tech |
| 12x18TST#AT-0151 | 12X18 Fatboy Tester#AT-0151 | 2380 | 2016 | 8/1/2017 | 1 | 492.00 | 492.00 | 0.00 | Pipe Plugs | Plug Tech |
| 12x24TST#AT-0071 | 12x24 Fatboy Tester | | 2016 | 6/30/2016 | 1 | 1,040.00 | 1,040.00 | 0.00 | Pipe Plugs | Plug Tech |
| 12x24TST#AT-0191 | 12x24 Fatboy Tester | 3544 | 2016 | 6/1/2018 | 1 | 1,095.00 | 1,095.00 | 0.00 | Pipe Plugs | Plug Tech |
| 12x24TST#AT-0251 | 12x24 Fatboy Tester | 50531 | 2016 | 9/30/2019 | 1 | 1,140.00 | 1,140.00 | 0.00 | Pipe Plugs | Plug Tech |
| 12x24TST#AT-0252 | 12x24 Fatboy Tester | 50573 | 2016 | 9/30/2019 | 1 | 1,140.00 | 1,140.00 | 0.00 | Pipe Plugs | Plug Tech |
| 12x24TST#AT-0106 | 12x24 Fatboy Tester#AT-0106 | | 2016 | 8/18/2016 | 1 | 960.00 | 960.00 | 0.00 | Pipe Plugs | Plug Tech |
| 12x24TST#AT-0107 | 12x24 Fatboy Tester#AT-0107 | | 2016 | 8/18/2016 | 1 | 960.00 | 960.00 | 0.00 | Pipe Plugs | Plug Tech |
| 12x24TST#AT-0154 | 12x24 Fatboy Tester#AT-0154 | 2418 | 2016 | 8/1/2017 | 1 | 840.00 | 840.00 | 0.00 | Pipe Plugs | Plug Tech |
| 12x24TST#AT-0155 | 12x24 Fatboy Tester#AT-0155 | 2400 | 2016 | 8/1/2017 | 1 | 840.00 | 840.00 | 0.00 | Pipe Plugs | Plug Tech |
| 12x24 BP#AT-0023 | 12x24 Guzzler w/ Bypass | PT111 | 2016 | 1/28/2016 | 1 | 855.00 | 855.00 | 0.00 | Pipe Plugs | Plug Tech |
| 15x30TST#AT-0074 | 15x30 Fatboy Tester w/ 3/4 & 1/4 Bypass | 1374 | 2016 | 6/30/2016 | 1 | 1,584.00 | 1,584.00 | 0.00 | Pipe Plugs | Plug Tech |
| 15x30TST#AT-0075 | 15x30 Fatboy Tester w/ 3/4 & 1/4 Bypass | 1370 | 2016 | 6/30/2016 | 1 | 1,584.00 | 1,584.00 | 0.00 | Pipe Plugs | Plug Tech |
| 15x30TST#AT-0110 | 15x30 Fatboy Tester w/ 3/4 & 1/4 Bypass | 1456 | 2016 | 8/24/2016 | 1 | 1,593.00 | 1,593.00 | 0.00 | Pipe Plugs | Plug Tech |
| 15x30TST#AT-0194 | 15x30 Fatboy Tester w/ 3/4 & 1/4 Bypass | 3511 | 2016 | 6/1/2018 | 1 | 1,677.00 | 1,677.00 | 0.00 | Pipe Plugs | Plug Tech |
| 15x30TST#AT-0195 | 15x30 Fatboy Tester w/ 3/4 & 1/4 Bypass | 3553 | 2016 | 6/1/2018 | 1 | 1,677.00 | 1,677.00 | 0.00 | Pipe Plugs | Plug Tech |
| 15x30TST#-AT0243 | 15x30 Fatboy Tester w/ 3/4 & 1/4 Bypass | 50346 | 2016 | 9/4/2019 | 1 | 1,065.00 | 1,065.00 | 0.00 | Pipe Plugs | Plug Tech |
| 15x30TST#AT-0249 | 15x30 Fatboy Tester w/ 3/4 & 1/4 Bypass | 50551 | 2016 | 9/30/2019 | 1 | 1,755.00 | 1,755.00 | 0.00 | Pipe Plugs | Plug Tech |
| 15x30TST#AT-0250 | 15x30 Fatboy Tester w/ 3/4 & 1/4 Bypass | 50519 | 2016 | 9/30/2019 | 1 | 1,755.00 | 1,755.00 | 0.00 | Pipe Plugs | Plug Tech |
| 15x30TST#AT-0019 | 15x30 FatboyTester w 3/4&1/4 BP;AT-0019 | 1220 | 2016 | 1/28/2016 | 1 | 1,584.00 | 1,584.00 | 0.00 | Pipe Plugs | Plug Tech |
| 15x30 BP#AT-0020 | 15x30 Guzzler w/ Bypass;AT-0020 | PT108 | 2016 | 1/28/2016 | 1 | 1,773.00 | 1,773.00 | 0.00 | Pipe Plugs | Plug Tech |
| 20X40TST#AT-0197 | 20X40 TEST BALL | 121317006 | | 7/1/2018 | 1 | 2,140.80 | 2,140.80 | 0.00 | Pipe Plugs | Plug Tech |
| 20X40TST#AT0206 | 20X40 TEST Ball | 12/20/18 008 | | 2/1/2019 | 1 | 2,247.60 | 2,247.60 | 0.00 | Pipe Plugs | Plug Tech |
| 20X40TST#AT0237 | 20X40 TEST Ball | 190602E147 | | 6/19/2019 | 1 | 2,247.60 | 2,247.60 | 0.00 | Pipe Plugs | Plug Tech |
| 20X40TST#AT0270 | 20X40 TEST Ball | 190819E103 | | 9/30/2019 | 1 | 2,247.60 | 2,247.60 | 0.00 | Pipe Plugs | Plug Tech |
| 20X40TST#AT0271 | 20X40 TEST Ball | 190809E195 | | 9/30/2019 | 1 | 2,247.60 | 2,247.60 | 0.00 | Pipe Plugs | Plug Tech |
| 24x40TST#AT0203 | 24-60 TEST BALL | 10/08/18 009 | | 2/1/2019 | 1 | 5,526.00 | 5,526.00 | 0.00 | Pipe Plugs | Plug Tech |
| 24x60 TST#AT0204 | 24-60 TEST BALL | 10/23/18 010 | | 2/14/2019 | 1 | 5,526.00 | 5,526.00 | 0.00 | Pipe Plugs | Plug Tech |
| 24x48TST#AT-0188 | 24x48 Fatboy Tester with 3/4 and 1/4 byp | 3413 | | 6/1/2018 | 1 | 2,775.00 | 2,775.00 | 0.00 | Pipe Plugs | Plug Tech |
| 24x48TST#AT-0284 | 24x48 Fatboy Tester with 3/4 and 1/4 byp | 3612 | | 8/1/2018 | 1 | 2,775.00 | 2,775.00 | 0.00 | Pipe Plugs | Plug Tech |
| 24x48TST#AT-0198 | 24x48 Fatboy Tester with 3/4 and 1/4 byp | 3676 | | 8/21/2018 | 1 | 2,775.00 | 2,775.00 | 0.00 | Pipe Plugs | Plug Tech |
| 24x48TST#AT-0247 | 24x48 Fatboy Tester with 3/4 and 1/4 byp | 50574 | | 9/30/2019 | 1 | 2,865.00 | 2,865.00 | 0.00 | Pipe Plugs | Plug Tech |
| 24x48TST#AT-0248 | 24x48 Fatboy Tester with 3/4 and 1/4 byp | 50610 | | 9/30/2019 | 1 | 2,865.00 | 2,865.00 | 0.00 | Pipe Plugs | Plug Tech |
| 6x10 TST#AT-0030 | 6x10 Fatboy Tester;AT-0030 | PT118 | 2016 | 1/28/2016 | 1 | 216.00 | 216.00 | 0.00 | Pipe Plugs | Plug Tech |
| 6x10 TST#AT-0031 | 6x10 Fatboy Tester;AT-0031 | | 2016 | 1/28/2016 | 1 | 216.00 | 216.00 | 0.00 | Pipe Plugs | Plug Tech |
| 6x10 TST#AT-0032 | 6x10 Fatboy Tester;AT-0032 | PT120 | 2016 | 1/28/2016 | 1 | 216.00 | 216.00 | 0.00 | Pipe Plugs | Plug Tech |
| 6x10 TST#AT-0033 | 6x10 Fatboy Tester;AT-0033 | PT121 | 2016 | 1/28/2016 | 1 | 216.00 | 216.00 | 0.00 | Pipe Plugs | Plug Tech |
| PG-812# AT-0187 | PG-812 | | | 5/1/2018 | 1 | 3,628.73 | 3,628.73 | 0.00 | Pro Grid | |
| PG-812#AT-0188 | PG-812 | | | 5/1/2018 | 1 | 3,628.73 | 3,628.73 | 0.00 | Pro Grid | |
| PG812#AT-0189 | PG-812 | | | 5/21/2018 | 1 | 3,628.73 | 3,628.73 | 0.00 | Pro Grid | |
| PG-812#AT-0212 | PG-812 | | | 3/13/2019 | 1 | 3,402.57 | 3,402.57 | 0.00 | Pro Grid | |
| PG-812#AT-0214 | PG-812 | | | 3/13/2019 | 1 | 3,402.57 | 3,402.57 | 0.00 | Pro Grid | |
| TestPump#AT-0273 | Hydro Static Test Pump | 53043 | | 10/28/2019 | 1 | 2,317.00 | 2,317.00 | 0.00 | Pumps - ARTSS | |
| TestPump#AT-0272 | Hydro Static Test Pump | 53033 | | 10/28/2019 | 1 | 2,317.00 | 2,317.00 | 0.00 | Pumps - ARTSS | |
| 4x6 ROAD PLATE-1 | 4x6 Road Plate | | | 3/22/2016 | 1 | 520.00 | 520.00 | 0.00 | Road Plates | |
| 4x6 ROAD PLATE-1 | 4x6 Road Plate | | | 8/1/2017 | 5 | 627.00 | 3,135.00 | 0.00 | Road Plates | |
| 4x8 ROAD PLATE-3 | 4x8 Road Plate | | | 12/18/2019 | 4 | 667.25 | 2,669.00 | 0.00 | Road Plates | |
| 4x8 ROAD PLATE-3 | 4x8 Road Plate | | | 3/22/2016 | 5 | 778.00 | 3,890.00 | 0.00 | Road Plates | |
| 5x10 ROAD PLATE3 | 5x10 Road Plate | | | 4/1/2018 | 2 | 1,266.00 | 2,532.00 | 0.00 | Road Plates | |
| 5x10 ROAD PLATE3 | 5x10 Road Plate | | | 7/18/2019 | 6 | 1,275.00 | 7,650.00 | 0.00 | Road Plates | |
| 5x6 ROAD PLATE3 | 5x6 Road Plate | | | 6/26/2019 | 4 | 674.00 | 2,696.00 | 0.00 | Road Plates | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5x6 ROAD PLATE3 | 5x6 Road Plate | | | 3/22/2016 | 1 | 740.00 | 740.00 | 0.00 | Road Plates | |
| 6x8 ROAD PLATE3 | 6x8 Road Plate | | | 6/21/2019 | 6 | 1,080.00 | 6,480.00 | 0.00 | Road Plates | |
| 8x10 ROAD PLATE3 | 8x10 ROAD PLATE | 8x10 | 2016 | 4/1/2018 | 8 | 2,123.71 | 16,989.68 | 0.00 | Road Plates | Kloeckner Metals |
| 8x10 ROAD PLATE3 | 8x10 ROAD PLATE | 8x10 | 2016 | 2/1/2019 | 25 | 2,123.71 | 53,092.75 | 0.00 | Road Plates | Kloeckner Metals |
| 8x10 ROAD PLATE3 | 8x10 ROAD PLATE | 8x10 | 2016 | 6/19/2019 | 25 | 1,950.00 | 48,750.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x10 ROAD PLATE3 | 8x10 ROAD PLATE | 8x10 | 2016 | 3/1/2018 | 15 | 1,895.00 | 28,425.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x10 ROAD PLATE3 | 8x10 ROAD PLATE | 8x10 | 2016 | 7/25/2016 | 6 | 1,450.00 | 8,700.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x10 ROAD PLATE3 | 8x10 ROAD PLATE | 8x10 | 2016 | 7/12/2016 | 4 | 1,300.00 | 5,200.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x10 ROAD PLATE3 | 8x10 ROAD PLATE | 8x10 | 2016 | 8/16/2016 | 14 | 1,450.00 | 20,300.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x10 ROAD PLATE3 | 8x10 ROAD PLATE | 8x10 | 2016 | 8/1/2017 | 10 | 1,633.00 | 16,330.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x10 ROAD PLATE3 | 8x10 ROAD PLATE | 8x10 | 2016 | 1/1/2018 | 10 | 1,816.30 | 18,163.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x12 ROAD PLATE3 | 8x12 ROAD PLATE | 8x12 | 2016 | 2/25/2019 | 20 | 2,502.55 | 50,051.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x12 ROAD PLATE3 | 8x12 ROAD PLATE | 8x12 | 2016 | 6/25/2019 | 25 | 2,310.00 | 57,750.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x12 ROAD PLATE3 | 8x12 ROAD PLATE | 8x12 | 2016 | 7/12/2016 | 4 | 1,580.00 | 6,320.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x12 ROAD PLATE3 | 8x12 ROAD PLATE | 8x12 | 2016 | 4/21/2016 | 6 | 2,080.00 | 12,480.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x12 ROAD PLATE3 | 8x12 ROAD PLATE | 8x12 | 2016 | 3/2/2016 | 2 | 2,080.00 | 4,160.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x12 ROAD PLATE3 | 8x12 ROAD PLATE | 8x12 | 2016 | 3/7/2016 | 1 | 2,080.00 | 2,080.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x12 ROAD PLATE3 | 8x12 ROAD PLATE | 8x12 | 2016 | 3/10/2016 | 5 | 2,080.00 | 10,400.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x12 ROAD PLATE3 | 8x12 ROAD PLATE | 8x12 | 2016 | 8/10/2016 | 20 | 1,730.00 | 34,600.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x16 ROAD PLATE3 | 8x16 ROAD PLATE | 8x16 | 2016 | 6/1/2018 | 5 | 3,397.94 | 16,989.70 | 0.00 | Road Plates | Kloeckner Metals |
| 8x16 ROAD PLATE3 | 8x16 ROAD PLATE | 8x16 | 2016 | 2/25/2019 | 10 | 3,286.53 | 32,865.30 | 0.00 | Road Plates | Kloeckner Metals |
| 8x16 ROAD PLATE3 | 8x16 ROAD PLATE | 8x16 | 2016 | 4/4/2016 | 1 | 2,669.00 | 2,669.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x16 ROAD PLATE3 | 8x16 ROAD PLATE | 8x16 | 2016 | 3/2/2016 | 7 | 2,669.00 | 18,683.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x16 ROAD PLATE3 | 8x16 ROAD PLATE | 8x16 | 2016 | 8/15/2016 | 15 | 2,260.00 | 33,900.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x16 ROAD PLATE3 | 8x16 ROAD PLATE | 8x16 | 2016 | 9/1/2017 | 4 | 2,644.00 | 10,576.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x16 ROAD PLATE3 | 8x16 ROAD PLATE | 8x16 | 2016 | 1/1/2018 | 2 | 2,817.00 | 5,634.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x16 ROAD PLATE3 | 8x16 ROAD PLATE | 8x16 | 2016 | 2/1/2018 | 4 | 2,817.00 | 11,268.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x20 ROAD PLATE3 | 8x20 ROAD PLATE | 8x20 | 2016 | 6/1/2018 | 15 | 4,247.36 | 63,710.40 | 0.00 | Road Plates | Kloeckner Metals |
| 8x20 ROAD PLATE3 | 8x20 ROAD PLATE | 8x20 | 2016 | 7/25/2016 | 30 | 2,850.00 | 85,500.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x20 ROAD PLATE3 | 8x20 ROAD PLATE | 8x20 | 2016 | 7/12/2016 | 5 | 2,700.00 | 13,500.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x20 ROAD PLATE3 | 8x20 ROAD PLATE | 8x20 | 2016 | 4/4/2016 | 15 | 3,296.00 | 49,440.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x20 ROAD PLATE3 | 8x20 ROAD PLATE | 8x20 | 2016 | 3/7/2016 | 8 | 3,294.00 | 26,368.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x20 ROAD PLATE3 | 8x20 ROAD PLATE | 8x20 | 2016 | 9/15/2014 | 35 | 2,850.00 | 99,750.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x20 ROAD PLATE3 | 8x20 ROAD PLATE | 8x20 | 2016 | 9/21/2016 | 7 | 2,850.00 | 19,950.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x20 ROAD PLATE3 | 8x20 ROAD PLATE | 8x20 | 2016 | 9/22/2016 | 4 | 2,850.00 | 11,400.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x20 ROAD PLATE3 | 8x20 ROAD PLATE | 8x20 | 2016 | 9/23/2016 | 4 | 2,850.00 | 11,400.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x20 ROAD PLATE3 | 8x20 ROAD PLATE | 8x20 | 2016 | 8/1/2017 | 10 | 3,267.00 | 32,670.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x20 ROAD PLATE3 | 8x20 ROAD PLATE | 8x20 | 2016 | 9/1/2017 | 10 | 3,267.20 | 32,672.00 | 0.00 | Road Plates | Kloeckner Metals |
| 8x20 ROAD PLATE3 | 8x20 ROAD PLATE | 8x20 | 2016 | 11/1/2017 | 15 | 3,266.00 | 48,990.00 | 0.00 | Road Plates | Kloeckner Metals |
| Rail Posts | Rail Posts | | | 12/20/2016 | 7 | 92.06 | 644.42 | 0.00 | Safety Rail Guards | |
| Rail Posts | Rail Posts | | | 5/30/2019 | 12 | 82.66 | 991.92 | 0.00 | Safety Rail Guards | |
| Rail Saddles | Rail Saddles | | | 12/20/2016 | 8 | 230.07 | 1,840.56 | 0.00 | Safety Rail Guards | |
| Rail Saddles | Rail Saddles | | | 5/30/2019 | 12 | 225.16 | 2,701.92 | 0.00 | Safety Rail Guards | |
| Sed Tk#AT0145 | Sediment Tank | 33070 | | 6/1/2017 | 1 | 9,913.91 | 9,913.91 | 0.00 | Sediment Tank | |
| Sed Tk#AT0185 | Sediment Tank | 34263 | | 2/1/2018 | 1 | 11,037.04 | 11,037.04 | 0.00 | Sediment Tank | |
| Sed Tk#AT0285 | Sediment Tank | 35432 | | 3/13/2019 | 1 | 13,639.69 | 13,639.69 | 0.00 | Sediment Tank | |
| PSDCP168#AT-0276 | 14' Double Corner Post | R-0318 | | 10/28/2019 | 1 | 3,546.00 | 3,546.00 | 0.00 | Slide Rail | |
| PSDCP168#AT-0277 | 14' Double Corner Post | R-0311 | | 10/28/2019 | 1 | 3,546.00 | 3,546.00 | 0.00 | Slide Rail | |
| PSDCP168#AT-0278 | 14' Double Corner Post | R-0314 | | 10/28/2019 | 1 | 3,546.00 | 3,546.00 | 0.00 | Slide Rail | |
| PSDCP168#AT-0279 | 14' Double Corner Post | R1-1318 | | 10/28/2019 | 1 | 3,546.00 | 3,546.00 | 0.00 | Slide Rail | |
| PSDCP216#AT-0215 | 18' Double Corner Post | R-0827 | | 5/30/2019 | 1 | 4,525.96 | 4,525.96 | 0.00 | Slide Rail | |
| PSDCP216#AT-0216 | 18' Double Corner Post | R-2267 | | 5/30/2019 | 1 | 4,525.96 | 4,525.96 | 0.00 | Slide Rail | |
| PSDCP216#AT-0217 | 18' Double Corner Post | R-2256 | | 5/30/2019 | 1 | 4,525.96 | 4,525.96 | 0.00 | Slide Rail | |
| PSDCP216#AT-0218 | 18' Double Corner Post | R-2212 | | 5/30/2019 | 1 | 4,525.96 | 4,525.96 | 0.00 | Slide Rail | |
| PSP8124#AT-0219 | 8 x 12 Slide Rail Panel | 22343 | | 5/30/2019 | 1 | 5,279.90 | 5,279.90 | 0.00 | Slide Rail | |
| PSP8124#AT-0220 | 8 x 12 Slide Rail Panel | 17378 | | 5/30/2019 | 1 | 5,279.90 | 5,279.90 | 0.00 | Slide Rail | |
| PSP8124#AT-0221 | 8 x 12 Slide Rail Panel | 17387 | | 5/30/2019 | 1 | 5,279.90 | 5,279.90 | 0.00 | Slide Rail | |
| PSP8124#AT-0222 | 8 x 12 Slide Rail Panel | 17388 | | 5/30/2019 | 1 | 5,279.90 | 5,279.90 | 0.00 | Slide Rail | |
| PSP8124#AT-0223 | 8 x 12 Slide Rail Panel | 17381 | | 5/30/2019 | 1 | 5,279.90 | 5,279.90 | 0.00 | Slide Rail | |
| PSP8124#AT-0224 | 8 x 12 Slide Rail Panel | 25204 | | 5/30/2019 | 1 | 5,279.90 | 5,279.90 | 0.00 | Slide Rail | |
| PSP8124#AT-0225 | 8 x 12 Slide Rail Panel | 29306 | | 5/30/2019 | 1 | 5,279.90 | 5,279.90 | 0.00 | Slide Rail | |
| PSP8124#AT-0226 | 8 x 12 Slide Rail Panel | 22344 | | 5/30/2019 | 1 | 5,279.90 | 5,279.90 | 0.00 | Slide Rail | |
| PSP816#AT-0227 | 8 X 16 Slied Rail Panel | 33210 | | 5/30/2019 | 1 | 7,176.87 | 7,176.87 | 0.00 | Slide Rail | |
| PSP816#AT-0228 | 8 X 16 Slied Rail Panel | 31458 | | 5/30/2019 | 1 | 7,176.87 | 7,176.87 | 0.00 | Slide Rail | |
| PSP816#AT-0229 | 8 X 16 Slied Rail Panel | 30300 | | 5/30/2019 | 1 | 7,176.87 | 7,176.87 | 0.00 | Slide Rail | |
| PSP816#AT-0230 | 8 X 16 Slied Rail Panel | 33209 | | 5/30/2019 | 1 | 7,176.87 | 7,176.87 | 0.00 | Slide Rail | |
| PSP816#AT-0231 | 8 X 16 Slied Rail Panel | 32625 | | 5/30/2019 | 1 | 7,176.87 | 7,176.87 | 0.00 | Slide Rail | |
| PSP816#AT-0232 | 8 X 16 Slied Rail Panel | 32621 | | 5/30/2019 | 1 | 7,176.87 | 7,176.87 | 0.00 | Slide Rail | |
| PSP816#AT-0233 | 8 X 16 Slied Rail Panel | 32622 | | 5/30/2019 | 1 | 7,176.87 | 7,176.87 | 0.00 | Slide Rail | |
| PSP816#AT-0234 | 8 X 16 Slied Rail Panel | 19933 | | 5/30/2019 | 1 | 7,176.87 | 7,176.87 | 0.00 | Slide Rail | |
| JBoxWRig#AT-0236 | Job Box With Rigging | | | 5/30/2019 | 1 | 9,744.00 | 9,744.00 | 0.00 | Slide Rail | |

| Code | Description | | Year | Date | Qty | Cost | Ext | | Category | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| JBoxWRig#AT-0236 | Job Box With Rigging | | | 5/30/2019 | 1 | 0.00 | 0.00 | 0.00 | Slide Rail | |
| PSPP10#AT-0235 | Slide Rail Panel Pusher | 1147 | | 5/30/2019 | 1 | 2,200.81 | 2,200.81 | 0.00 | Slide Rail | |
| 10' SPREADER | 10' SPREADER | | 2016 | 7/2/2019 | 4 | 366.25 | 1,465.00 | 0.00 | SPREADERS | PRO TEC |
| 10' SPREADER | 10' SPREADER | | 2016 | 9/19/2019 | 4 | 246.04 | 984.16 | 0.00 | SPREADERS | PRO TEC |
| 10' SPREADER | 10' SPREADER | | 2016 | 8/25/2020 | 4 | 288.75 | 1,155.00 | 0.00 | SPREADERS | PRO TEC |
| 10' SPREADER | 10' SPREADER | | 2016 | 9/25/2020 | 1 | 311.21 | 311.21 | 0.00 | SPREADERS | PRO TEC |
| 10' SPREADER | 10' SPREADER | | 2016 | 10/7/2020 | 8 | 262.50 | 2,100.00 | 0.00 | SPREADERS | PRO TEC |
| 10' SPREADER | 10' SPREADER | | 2016 | 10/14/2019 | 4 | 246.04 | 984.16 | 0.00 | SPREADERS | PRO TEC |
| 10' SPREADER | 10' SPREADER | | 2016 | 1/28/2021 | 2 | 440.00 | 880.00 | 0.00 | SPREADERS | PRO TEC |
| 10' SPREADER | 10' SPREADER | | 2016 | 3/19/2021 | 8 | 453.60 | 3,628.80 | 0.00 | SPREADERS | PRO TEC |
| 10' SPREADER | 10' SPREADER | | 2016 | 6/1/2017 | 7 | 391.23 | 2,738.61 | 0.00 | SPREADERS | PRO TEC |
| 11' SPREADER | 11' SPREADER | | | 7/28/2020 | 4 | 223.83 | 895.32 | 0.00 | SPREADERS | |
| 12' SPREADER | 12' SPREADER | | 2016 | 7/2/2019 | 4 | 423.00 | 1,692.00 | 0.00 | SPREADERS | PRO TEC |
| 12' SPREADER | 12' SPREADER | | 2016 | 10/19/2020 | 3 | 307.34 | 922.01 | 0.00 | SPREADERS | PRO TEC |
| 12' SPREADER | 12' SPREADER | | 2016 | 10/19/2020 | 1 | 223.83 | 223.83 | 0.00 | SPREADERS | PRO TEC |
| 12' SPREADER | 12' SPREADER | | 2016 | 1/20/2021 | 3 | 420.00 | 1,260.00 | 0.00 | SPREADERS | PRO TEC |
| 12' SPREADER | 12' SPREADER | | 2016 | 12/28/2020 | 4 | 302.43 | 1,209.72 | 0.00 | SPREADERS | PRO TEC |
| 12' SPREADER | 12' SPREADER | | 2016 | 4/19/2017 | 1 | 316.80 | 316.80 | 0.00 | SPREADERS | PRO TEC |
| 14' Spreaders | 14'Spresders | | | 7/28/2020 | 4 | 294.04 | 1,176.16 | 0.00 | SPREADERS | |
| 14' Spreaders | 14'Spreaders | | | 7/28/2016 | 3 | 582.66 | 1,747.98 | 0.00 | SPREADERS | |
| 15' Spreaders | 15' Spreaders | | | 4/19/2017 | 4 | 396.00 | 1,584.00 | 0.00 | SPREADERS | |
| 16' Spreaders | 16' Spreaders | 2016 | | 12/21/2018 | 5 | 576.00 | 2,880.00 | 0.00 | SPREADERS | Pro-Rech |
| 17' Spreaders | 17' Spreaders | | | 6/19/2019 | 3 | 467.50 | 1,402.50 | 0.00 | SPREADERS | |
| 17' Spreaders | 17' Spreaders | | | 5/19/2021 | 3 | 748.00 | 2,244.00 | 0.00 | SPREADERS | |
| 20' SPREADERS | 20' SPREADERS | | | 9/25/2020 | 4 | 483.00 | 1,932.00 | 0.00 | SPREADERS | |
| 20' SPREADERS | 20' SPREADERS | | | 1/6/2021 | 4 | 735.00 | 2,940.00 | 0.00 | SPREADERS | |
| 3' SPREADER | 3' SPREADER | | 2016 | 12/21/2018 | 1 | 111.31 | 111.31 | 0.00 | SPREADERS | PRO TEC |
| 3' SPREADER | 3' SPREADER | | 2016 | 7/1/2018 | 24 | 111.31 | 2,671.44 | 0.00 | SPREADERS | PRO TEC |
| 3' SPREADER | 3' SPREADER | | 2016 | 7/1/2017 | 4 | 79.50 | 318.00 | 0.00 | SPREADERS | PRO TEC |
| 3' SPREADER | 3' SPREADER | | 2016 | 5/9/2016 | 4 | 157.36 | 629.44 | 0.00 | SPREADERS | PRO TEC |
| 3' SPREADER | 3' SPREADER | | 2016 | 4/20/2016 | 4 | 155.97 | 623.88 | 0.00 | SPREADERS | PRO TEC |
| 3' SPREADER | 3' SPREADER | | 2016 | 8/9/2016 | 8 | 156.99 | 1,255.92 | 0.00 | SPREADERS | PRO TEC |
| 3' SPREADER | 3' SPREADER | | 2016 | 2/9/2016 | 1 | 157.36 | 157.36 | 0.00 | SPREADERS | PRO TEC |
| 3' SPREADER | 3' SPREADER | | 2016 | 2/9/2016 | 5 | 157.36 | 786.80 | 0.00 | SPREADERS | PRO TEC |
| 3' SPREADER | 3' SPREADER | | 2016 | 2/9/2016 | 6 | 157.36 | 944.16 | 0.00 | SPREADERS | PRO TEC |
| 4' SPREADER | 4' SPREADER | | 2016 | 12/21/2018 | 20 | 144.00 | 2,880.00 | 0.00 | SPREADERS | PRO TEC |
| 4' SPREADER | 4' SPREADER | | 2016 | 3/1/2018 | 4 | 136.00 | 544.00 | 0.00 | SPREADERS | PRO TEC |
| 4' SPREADER | 4' SPREADER | | 2016 | 9/18/2018 | 1 | 0.00 | 0.00 | 0.00 | SPREADERS | PRO TEC |
| 4' SPREADER | 4' SPREADER | | 2016 | 9/26/2018 | 4 | 0.00 | 0.00 | 0.00 | SPREADERS | PRO TEC |
| 4' SPREADER | 4' SPREADER | | 2016 | 7/2/2019 | 4 | 203.50 | 814.00 | 0.00 | SPREADERS | PRO TEC |
| 4' SPREADER | 4' SPREADER | | 2016 | 9/19/2019 | 4 | 166.47 | 665.88 | 0.00 | SPREADERS | PRO TEC |
| 4' SPREADER | 4' SPREADER | | 2016 | 4/23/2020 | 4 | 110.00 | 440.00 | 0.00 | SPREADERS | PRO TEC |
| 4' SPREADER | 4' SPREADER | | 2016 | 2/1/2017 | 8 | 201.90 | 1,615.20 | 0.00 | SPREADERS | PRO TEC |
| 4' SPREADER | 4' SPREADER | | 2016 | 9/30/2016 | 4 | 107.60 | 430.40 | 0.00 | SPREADERS | PRO TEC |
| 4' SPREADER | 4' SPREADER | | 2016 | 9/30/2016 | 8 | 107.60 | 860.80 | 0.00 | SPREADERS | PRO TEC |
| 4' SPREADER | 4' SPREADER | | 2016 | 2/9/2016 | 8 | 198.84 | 1,590.72 | 0.00 | SPREADERS | PRO TEC |
| 5' SPREADER | 5' SPREADER | | 2016 | 7/2/2019 | 4 | 231.25 | 925.00 | 0.00 | SPREADERS | PRO TEC |
| 5' SPREADER | 5' SPREADER | | 2016 | 10/19/2020 | 1 | 128.00 | 128.00 | 0.00 | SPREADERS | PRO TEC |
| 5' SPREADER | 5' SPREADER | | 2016 | 10/19/2020 | 1 | 165.00 | 165.00 | 0.00 | SPREADERS | PRO TEC |
| 5' SPREADER | 5' SPREADER | | 2016 | 5/19/2021 | 1 | 220.00 | 220.00 | 0.00 | SPREADERS | PRO TEC |
| 5' SPREADER | 5' SPREADER | | 2016 | 12/28/2020 | 4 | 126.02 | 504.08 | 0.00 | SPREADERS | PRO TEC |
| 5' SPREADER | 5' SPREADER | | 2016 | 2/4/2016 | 8 | 233.31 | 1,866.48 | 0.00 | SPREADERS | PRO TEC |
| 5' SPREADER | 5' SPREADER | | 2016 | 8/12/2016 | 8 | 236.29 | 1,890.32 | 0.00 | SPREADERS | PRO TEC |
| 5' SPREADER | 5' SPREADER | | 2016 | 2/4/2016 | 8 | 232.57 | 1,860.56 | 0.00 | SPREADERS | PRO TEC |
| 6' M4-72C | 6' Manhole Box Spreaders | | | 10/1/2017 | 6 | 296.92 | 1,781.52 | 0.00 | SPREADERS | |
| 6' SPREADER | 6' SPREADER | | 2016 | 12/21/2018 | 1 | 257.50 | 257.50 | 0.00 | SPREADERS | PRO TEC |
| 6' SPREADER | 6' SPREADER | | 2016 | 7/2/2019 | 4 | 257.50 | 1,030.00 | 0.00 | SPREADERS | PRO TEC |
| 6' SPREADER | 6' SPREADER | | 2016 | 9/25/2020 | 1 | 186.73 | 186.73 | 0.00 | SPREADERS | PRO TEC |
| 6' SPREADER | 6' SPREADER | | 2016 | 4/23/2020 | 7 | 165.00 | 1,155.00 | 0.00 | SPREADERS | PRO TEC |
| 6' SPREADER | 6' SPREADER | | 2016 | 4/23/2020 | 1 | 165.00 | 165.00 | 0.00 | SPREADERS | PRO TEC |
| 6' SPREADER | 6' SPREADER | | 2016 | 1/20/2021 | 1 | 210.00 | 210.00 | 0.00 | SPREADERS | PRO TEC |
| 6' SPREADER | 6' SPREADER | | 2016 | 9/30/2016 | 4 | 161.40 | 645.60 | 0.00 | SPREADERS | PRO TEC |
| 6' SPREADER | 6' SPREADER | | 2016 | 5/9/2016 | 8 | 274.05 | 2,192.40 | 0.00 | SPREADERS | PRO TEC |
| 6' SPREADER | 6' SPREADER | | 2016 | 2/9/2016 | 2 | 276.54 | 553.08 | 0.00 | SPREADERS | PRO TEC |
| 7' SPREADER | 7' SPREADER | | 2016 | 8/25/2020 | 12 | 192.50 | 2,310.00 | 0.00 | SPREADERS | PRO TEC |
| 7' SPREADER | 7' SPREADER | | 2016 | 7/1/2017 | 4 | 185.50 | 742.00 | 0.00 | SPREADERS | PRO TEC |
| 7' SPREADER | 7' SPREADER | | 2016 | 9/30/2016 | 8 | 188.30 | 1,506.40 | 0.00 | SPREADERS | PRO TEC |
| 7' SPREADER | 7' SPREADER | | 2016 | 2/9/2016 | 3 | 305.73 | 917.19 | 0.00 | SPREADERS | PRO TEC |
| 7' SPREADER | 7' SPREADER | | 2016 | 2/9/2016 | 5 | 305.73 | 1,528.65 | 0.00 | SPREADERS | PRO TEC |
| 8' M4-96C | 8' Manhole Box Spreaders | | | 8/13/2019 | 2 | 219.00 | 438.00 | 0.00 | SPREADERS | |
| 8' M4-96C | 8' Manhole Box Spreaders | | | 6/1/2017 | 2 | 321.00 | 642.00 | 0.00 | SPREADERS | |

| Item | Description | Year | Ref# | Year | Date | Qty | Unit | Total | Tax | Category | Brand |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8' M4-96C | 8' Manhole Box Spreaders | | | | 11/1/2017 | 2 | 496.00 | 992.00 | 0.00 | SPREADERS | |
| 8' M4-96C | 8' Manhole Box Spreaders | | | | 10/1/2017 | 6 | 351.94 | 2,111.64 | 0.00 | SPREADERS | |
| 8' SPREADER | 8' SPREADER | | | 2016 | 1/29/2019 | 7 | 288.00 | 2,016.00 | 0.00 | SPREADERS | PRO TEC |
| 8' SPREADER | 8' SPREADER | | | 2016 | 6/19/2019 | 2 | 220.00 | 440.00 | 0.00 | SPREADERS | PRO TEC |
| 8' SPREADER | 8' SPREADER | | | 2016 | 3/13/2019 | 4 | 297.75 | 1,191.00 | 0.00 | SPREADERS | PRO TEC |
| 8' SPREADER | 8' SPREADER | | | 2016 | 7/2/2019 | 4 | 316.75 | 1,267.00 | 0.00 | SPREADERS | PRO TEC |
| 8' SPREADER | 8' SPREADER | | | 2016 | 7/22/2019 | 8 | 288.00 | 2,304.00 | 0.00 | SPREADERS | PRO TEC |
| 8' SPREADER | 8' SPREADER | | | 2016 | 5/19/2021 | 1 | 352.00 | 352.00 | 0.00 | SPREADERS | PRO TEC |
| 9' SPREADER | 9' SPREADER | | | 2016 | 2/9/2016 | 8 | 381.63 | 3,053.04 | 0.00 | SPREADERS | PRO TEC |
| MAN4-410D#AT0167 | MAN-410D | | AT0167 | | 10/1/2017 | 1 | 4,660.30 | 4,660.30 | 0.00 | Steel Trench Shields | |
| MAN4-412D#AT0166 | MAN-412D | | AT0166 | | 10/1/2017 | 1 | 5,103.76 | 5,103.76 | 0.00 | Steel Trench Shields | |
| MAN4810D#AT-0048 | MAN-810D 8x10x4"MANHOLE BOX | | 32018 | 2016 | 2/9/2016 | 1 | 7,547.15 | 7,547.15 | 0.00 | Steel Trench Shields | PRO TEC |
| MAN4810D#AT-0049 | MAN-810D 8x10x4"MANHOLE BOX | | 32019 | 2016 | 2/9/2016 | 1 | 7,547.15 | 7,547.15 | 0.00 | Steel Trench Shields | PRO TEC |
| MAN4810D#AT0162 | MAN-810D 8x10x4"MANHOLE BOX | | AT0162 | | 10/1/2017 | 1 | 7,098.58 | 7,098.58 | 0.00 | Steel Trench Shields | |
| MAN4810D#AT0163 | MAN-810D 8x10x4"MANHOLE BOX | | AT0163 | | 10/1/2017 | 1 | 7,098.14 | 7,098.14 | 0.00 | Steel Trench Shields | |
| MAN4810D#AT-0291 | MAN-810D 8x10x4"MANHOLE BOX | | AT0291 | | 3/18/2021 | 1 | 12,359.87 | 12,359.87 | 0.00 | Steel Trench Shields | |
| MAN4-88D#AT-0046 | MAN4-88D8'x8'x4" MANHOLE BOX:AT-0046 | 2016 | 32020 | | 2/9/2016 | 1 | 6,715.33 | 6,715.33 | 0.00 | Steel Trench Shields | PRO TEC |
| MAN4-88D#AT-0047 | MAN4-88D8'x8'x4" MANHOLE BOX:AT-0047 | 2016 | 32021 | | 2/9/2016 | 1 | 6,715.33 | 6,715.33 | 0.00 | Steel Trench Shields | |
| MAN4812D#AT0086 | MAN812D WIth Knife Edge | | 32574 | | 7/25/2016 | 1 | 8,978.28 | 8,978.28 | 0.00 | Steel Trench Shields | |
| MAN4812D#AT0164 | MAN812D WIth Knife Edge | | AT0164 | | 10/1/2017 | 1 | 8,421.50 | 8,421.50 | 0.00 | Steel Trench Shields | |
| MAN4812D#AT0165 | MAN812D WIth Knife Edge | | AT0165 | | 10/1/2017 | 1 | 8,421.50 | 8,421.50 | 0.00 | Steel Trench Shields | |
| MAN4812D#AT0175 | MAN812D WIth Knife Edge | | AT0175 | | 2/1/2018 | 1 | 9,132.25 | 9,132.25 | 0.00 | Steel Trench Shields | |
| MAN4812D#AT-0290 | MAN812D WIth Knife Edge | | AT0290 | | 3/18/2021 | 1 | 13,866.82 | 13,866.82 | 0.00 | Steel Trench Shields | |
| PAL3-610 AT-0185 | PAL-3 610 D KNIFE EDGE | | AT0188 | | 5/1/2018 | 1 | 4,988.07 | 4,988.07 | 0.00 | Steel Trench Shields | |
| PAL3-612 AT-0186 | PAL3-612 D KNIFE EDGE | | AT0186 | | 5/1/2018 | 1 | 5,630.19 | 5,630.19 | 0.00 | Steel Trench Shields | |
| PRO4-1012#AT0289 | PRO4-1012 | | AT0289 | | 3/25/2021 | 1 | 11,769.31 | 11,769.31 | 0.00 | Steel Trench Shields | |
| PRO4-1012#AT0296 | PRO4-1012 | | AT0296 | | 3/25/2021 | 1 | 11,769.31 | 11,769.31 | 0.00 | Steel Trench Shields | |
| PRO4-1016#AT0295 | PRO4-1016 | | AT0295 | | 3/25/2021 | 1 | 15,449.68 | 15,449.68 | 0.00 | Steel Trench Shields | |
| PRO4-1016#AT0104 | PRO4-1016#AT0104 | | 32569 | | 8/12/2016 | 1 | 12,510.36 | 12,510.36 | 0.00 | Steel Trench Shields | |
| PRO4-1016#AT0105 | PRO4-1016#AT0105 | | 32570 | | 8/12/2016 | 1 | 12,510.36 | 12,510.36 | 0.00 | Steel Trench Shields | |
| PRO4-1020#AT0293 | PRO4-1020 | | AT0293 | | 3/25/2021 | 1 | 17,892.49 | 17,892.49 | 0.00 | Steel Trench Shields | |
| PRO4-1020 #AT137 | PRO4-1020 #AT0137 | | 33298 | | 5/1/2017 | 1 | 13,856.46 | 13,856.46 | 0.00 | Steel Trench Shields | |
| PRO4-1020 #AT138 | PRO4-1020 #AT138 | | 33299 | | 5/1/2017 | 1 | 13,856.46 | 13,856.46 | 0.00 | Steel Trench Shields | |
| PRO4-412#AT0288 | PRO4-412 | | AT0288 | | 3/18/2021 | 1 | 6,698.64 | 6,698.64 | 0.00 | Steel Trench Shields | |
| PRO4616#AT0096 | PRO4616-#AT0096 | | 32568 | | 8/1/2016 | 1 | 7,471.66 | 7,471.66 | 0.00 | Steel Trench Shields | |
| PRO4-620N#AT0125 | PRO4-620 # AT0125 No Knife Edge | | 32940 | 2016 | 12/27/2016 | 1 | 9,332.88 | 9,332.88 | 0.00 | Steel Trench Shields | PRO TEC |
| PRO4-620N#AT0126 | PRO4-620 # AT0126 No Knife Edge | | 32939 | 2016 | 12/27/2016 | 1 | 9,332.88 | 9,332.88 | 0.00 | Steel Trench Shields | PRO TEC |
| PRO4-620N#AT-0051 | PRO4-620D 6' X 20' 4 inch wall:AT-0051 | | 32023 | 2016 | 2/9/2016 | 1 | 9,046.87 | 9,046.87 | 0.00 | Steel Trench Shields | PRO TEC |
| Pro4-624N#AT0124 | Pro4-624 #AT-0124 No Knife Edge | | 31941 | | 12/27/2016 | 1 | 10,762.93 | 10,762.93 | 0.00 | Steel Trench Shields | |
| PRO4-810#AT-0176 | PRO4-810D 8ff X 10ff 4 inch wall | | AT0176 | | 2/1/2018 | 1 | 7,001.21 | 7,001.21 | 0.00 | Steel Trench Shields | |
| PRO4-810#AT208 | PRO4-810D 8ff X 10ff 4 inch wall | | AT208 | | 3/13/2019 | 1 | 7,339.94 | 7,339.94 | 0.00 | Steel Trench Shields | |
| PRO4-810#AT-029 | PRO4-810D 8ff X 10ff 4 inch wall | | AT0291 | | 3/13/2019 | 1 | 7,339.94 | 7,339.94 | 0.00 | Steel Trench Shields | |
| PRO4-810D#AT-0040 | PRO4-810D 8ff X 10ff 4 inch wall:AT-0040 | | 32014 | 2016 | 2/3/2016 | 1 | 6,855.20 | 6,855.20 | 0.00 | Steel Trench Shields | PRO TEC |
| PRO4-810D#AT-0041 | PRO4-810D 8ff X 10ff 4 inch wall:AT-0041 | | 32015 | 2016 | 2/3/2016 | 1 | 6,855.20 | 6,855.20 | 0.00 | Steel Trench Shields | PRO TEC |
| PRO4-810D#AT-0042 | PRO4-810D 8ff X 10ff 4 inch wall:AT-0042 | | 32016 | 2016 | 2/3/2016 | 1 | 6,855.20 | 6,855.20 | 0.00 | Steel Trench Shields | PRO TEC |
| PRO4-812#AT-0177 | PRO4-812D 8ff X 12ff 4 inch wall | | AT0177 | | 2/1/2018 | 1 | 7,839.51 | 7,839.51 | 0.00 | Steel Trench Shields | |
| PRO4-812#AT-0178 | PRO4-812D 8ff X 12ff 4 inch wall | | AT0178 | | 2/1/2018 | 1 | 7,839.51 | 7,839.51 | 0.00 | Steel Trench Shields | |
| PRO4-812#AT210 | PRO4-812D 8ff X 12ff 4 inch wall | | AT0210 | | 3/13/2019 | 1 | 8,224.75 | 8,224.75 | 0.00 | Steel Trench Shields | |
| PRO4-812#AT-0037 | PRO4-812D 8ff X 12ff 4 inch wall:AT-0037 | | 32011 | 2016 | 2/3/2016 | 1 | 7,672.86 | 7,672.86 | 0.00 | Steel Trench Shields | |
| PRO4-812#AT-0038 | PRO4-812D 8ff X 12ff 4 inch wall:AT-0038 | | 32012 | 2016 | 2/3/2016 | 1 | 7,672.86 | 7,672.86 | 0.00 | Steel Trench Shields | |
| PRO4-812#AT-0039 | PRO4-812D 8ff X 12ff 4 inch wall:AT-0039 | | 32013 | 2016 | 2/3/2016 | 1 | 7,673.83 | 7,673.83 | 0.00 | Steel Trench Shields | |
| PRO4-816#AT0089 | PRO4-816D 8ff X 16ff 4 inch wall | | 32554 | | 7/28/2016 | 1 | 10,119.58 | 10,119.58 | 0.00 | Steel Trench Shields | |
| PRO4-816#AT0092 | PRO4-816D 8ff X 16ff 4 inch wall | | 32552 | | 8/1/2016 | 1 | 10,090.19 | 10,090.19 | 0.00 | Steel Trench Shields | |
| PRO4-816#AT0093 | PRO4-816D 8ff X 16ff 4 inch wall | | 32553 | | 8/1/2016 | 1 | 10,090.19 | 10,090.19 | 0.00 | Steel Trench Shields | |
| PRO4-816#AT0094 | PRO4-816D 8ff X 16ff 4 inch wall | | 32555 | | 8/1/2016 | 1 | 10,090.19 | 10,090.19 | 0.00 | Steel Trench Shields | |
| PRO4-816#AT0179 | PRO4-816D 8ff X 16ff 4 inch wall | | AT0179 | | 2/1/2018 | 1 | 9,275.85 | 9,275.85 | 0.00 | Steel Trench Shields | |
| PRO4-816#AT0180 | PRO4-816D 8ff X 16ff 4 inch wall | | AT0180 | | 2/1/2018 | 1 | 9,275.85 | 9,275.85 | 0.00 | Steel Trench Shields | |
| PRO4-816#AT-0034 | PRO4-816D 8ff X 16ff 4 inch wall:AT-0034 | | 32008 | 2016 | 2/3/2016 | 1 | 8,979.71 | 8,979.71 | 0.00 | Steel Trench Shields | Pro Tec |
| PRO4-816#AT-0035 | PRO4-816D 8ff X 16ff 4 inch wall:AT-0035 | | 32010 | 2016 | 2/3/2016 | 1 | 8,979.72 | 8,979.72 | 0.00 | Steel Trench Shields | Pro Tec |
| PRO4-816#AT-0036 | PRO4-816D 8ff X 16ff 4 inch wall:AT-0036 | | 32010 | 2016 | 2/3/2016 | 1 | 8,979.72 | 8,979.72 | 0.00 | Steel Trench Shields | Pro Tec |
| PRO4-820#AT-0010 | PRO4-820D 8ff X 20ff 4 inch wall | | 32007 | 2016 | 1/27/2016 | 1 | 11,694.24 | 11,694.24 | 0.00 | Steel Trench Shields | PRO TEC |
| PRO4-820#AT-0009 | PRO4-820D 8ff X 20ff 4 inch wall | | 32005 | 2016 | 1/27/2016 | 1 | 11,694.24 | 11,694.24 | 0.00 | Steel Trench Shields | PRO TEC |
| PRO4-820#AT-0061 | PRO4-820D 8ff X 20ff 4 inch wall | | 32427 | 2016 | 5/9/2016 | 1 | 11,684.55 | 11,684.55 | 0.00 | Steel Trench Shields | PRO TEC |
| PRO4-820#AT-0060 | PRO4-820D 8ff X 20ff 4 inch wall | | 32426 | 2016 | 5/9/2016 | 1 | 11,684.55 | 11,684.55 | 0.00 | Steel Trench Shields | PRO TEC |
| PRO4-820#AT0181 | PRO4-820D 8ff X 20ff 4 inch wall | | AT0181 | | 2/1/2018 | 1 | 11,926.69 | 11,926.69 | 0.00 | Steel Trench Shields | |
| PRO4-820#AT0182 | PRO4-820D 8ff X 20ff 4 inch wall | | AT0182 | | 2/1/2018 | 1 | 11,926.69 | 11,926.69 | 0.00 | Steel Trench Shields | |
| PRO4-820#AT0099 | PRO4-820D 8ff X 20ff 4 inch wall:#AT0099 | | 32565 | | 8/9/2016 | 1 | 11,744.41 | 11,744.41 | 0.00 | Steel Trench Shields | |
| PRO4-820#AT0100 | PRO4-820D 8ff X 20ff 4 inch wall:#AT0100 | | 32566 | | 8/9/2016 | 1 | 11,744.41 | 11,744.41 | 0.00 | Steel Trench Shields | |
| PRO4-820#AT0101 | PRO4-820D 8ff X 20ff 4 inch wall:#AT0101 | | 32567 | | 8/9/2016 | 1 | 11,744.40 | 11,744.40 | 0.00 | Steel Trench Shields | |
| PRO4-820#AT-0011 | PRO4-820D 8ff X 20ff 4 inch wall:AT-0011 | | 32006 | 2016 | 1/27/2016 | 1 | 11,694.24 | 11,694.24 | 0.00 | Steel Trench Shields | PRO TEC |
| PRO6-1020#AT0292 | PRO6-1020 | | AT0292 | | 3/25/2021 | 1 | 19,959.09 | 19,959.09 | 0.00 | Steel Trench Shields | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRO6-620#AT-0052 | PRO6-620D 6' X 20' 6 inch wall:AT-0052 | 32024 | 2016 | 2/9/2016 | 1 | 10,197.30 | 10,197.30 | 0.00 | Steel Trench Shields | PRO TEC |
| PRO6-820#AT-0006 | PRO6-820D 8ft X 20ft 6 inch wall | 31976 | 2016 | 1/26/2016 | 1 | 12,384.08 | 12,384.08 | 0.00 | Steel Trench Shields | PRO-TEC |
| PRO6-820#AT-0294 | PRO6-820D 8ft X 20ft 6 inch wall | AT0294 | | 3/18/2021 | 1 | 16,084.65 | 16,084.65 | 0.00 | Steel Trench Shields | |
| PRO6-820#AT-0004 | PRO6-820D 8ft X 20ft 6 inch wall:AT-0004 | 31978 | 2016 | 1/26/2016 | 1 | 12,384.08 | 12,384.08 | 0.00 | Steel Trench Shields | PRO-TEC |
| PRO6-824 #AT0139 | PRO6-824D # AT139 | 33300 | | 5/1/2017 | 1 | 14,835.54 | 14,835.54 | 0.00 | Steel Trench Shields | |
| PRO6-824 #AT 140 | PRO6-824D # AT140 | 33301 | | 5/1/2017 | 1 | 14,835.54 | 14,835.54 | 0.00 | Steel Trench Shields | |
| PRO6-824#AT0090 | PRO6-824D 8ft X 24ft 6 inch wall | 32563 | | 7/28/2016 | 1 | 14,313.07 | 14,313.07 | 0.00 | Steel Trench Shields | |
| PRO6-824#AT0095 | PRO6-824D 8ft X 24ft 6 inch wall | 32562 | | 8/1/2016 | 1 | 14,264.84 | 14,264.84 | 0.00 | Steel Trench Shields | |
| PRO6-824 #AT0183 | PRO6-824D 8ft X 24ft 6 inch wall | AT0183 | | 2/1/2018 | 1 | 14,534.90 | 14,534.90 | 0.00 | Steel Trench Shields | |
| PRO6-824 #AT0184 | PRO6-824D 8ft X 24ft 6 inch wall | AT0184 | | 2/1/2018 | 1 | 14,534.90 | 14,534.90 | 0.00 | Steel Trench Shields | |
| PRO6-824#AT-0001 | PRO6-824D 8ft X 24ft 6 inch wall:AT0001 | 31982 | 2016 | 1/26/2016 | 1 | 14,251.02 | 14,251.02 | 0.00 | Steel Trench Shields | PRO-TEC |
| PRO6-824#AT-0002 | PRO6-824D 8ft X 24ft 6 inch wall:AT-0002 | 31983 | 2016 | 1/26/2016 | 1 | 14,285.95 | 14,285.95 | 0.00 | Steel Trench Shields | PRO-TECH |
| PRO6-824#AT-0003 | PRO6-824D 8ft X 24ft 6 inch wall:AT-0003 | 31985 | 2016 | 1/26/2016 | 1 | 14,285.95 | 14,285.95 | 0.00 | Steel Trench Shields | PRO-TEC |
| PRO6-824#AT-0007 | PRO6-824D 8ft X 24ft 6 inch wall:AT-0007 | 31981 | 2016 | 1/27/2016 | 1 | 14,271.29 | 14,271.29 | 0.00 | Steel Trench Shields | PRO TEC |
| PRO6-824#AT0083 | PRO6-824D#AT0083 8ft X 24ft 6 inch wall | 32560 | | 7/25/2016 | 1 | 14,281.88 | 14,281.88 | 0.00 | Steel Trench Shields | |
| SALA #AT-0058 | SALA LIFT II 7' w/ WINCH | 7' TRIPOD RESC 35129 | 2016 | 3/29/2016 | 1 | 3,344.72 | 3,344.72 | 0.00 | Tripod Rescue System | SALA |
| SALA #AT-0059 | SALA LIFT II 7' w/ WINCH | 7' TRIPOD RESC 35132 | 2016 | 3/31/2016 | 1 | 2,985.85 | 2,985.85 | 0.00 | Tripod Rescue System | SALA |
| TRUCKS-TFKC01 | TRUCKS, VAN-#TFKC01 | FL112 | 1FVM8GASX2I 2002 | 2/23/2018 | 1 | 69,500.00 | 69,500.00 | 0.00 | AFKC - Flat Bed Crane | FREIGHTLINER |
| TRUCKS-TFKC02 | TRUCKS, VAN-#TFKC02 | CV713 Knuckle 1M2AG11CX7I 2007 | 2/23/2018 | 1 | 85,000.00 | 85,000.00 | 0.00 | AFKC - Flat Bed Crane | MACK |
| TRUCKS-TFKC03 | TRUCKS, VAN-#TFKC03 | 7600 HIAB KNU 1HTWYAH169JI 2009 | 3/13/2019 | 1 | 104,000.00 | 104,000.00 | 0.00 | AFKC - Flat Bed Crane | INTERNATIONAL |
| TRUCKS-TRS001 | TRUCKS, VAN-#TRS001 - HOL | F-150 | 1FTEX1CF1FKD 2015 | 2/23/2018 | 1 | 32,324.64 | 32,324.64 | 0.00 | ARS - Sales Pick Up | FORD |
| TRUCKS-TRS002 | TRUCKS, VAN-#TRS002 | F-250 | 1FT7W2BT2GEA 2016 | 2/23/2018 | 1 | 62,278.68 | 62,278.68 | 0.00 | ARS - Sales Pick Up | FORD |
| | | | | | | 3,002,516.16 | | 701.23 | | |
| | | | | | | **3,003,217.39** | | | | |

| GL Acct | Purchase Date | Vendor | Description | Serial No | Life(Yrs) | Age | Org Cost | Basis(Dep) |
|---------|---------------|--------|-------------|-----------|-----------|-----|----------|------------|
| 16001 | 9/1/2014 | Matt | Compressor, 375 CFM S/M | 392321UIRB121 | 3 | 2 | 7000 | 4,038.51 |
| 16001 | 9/1/2014 | Matt | Compressor, 185 CFM S/M | 391293UHR222 | 4 | 2 | 4000 | 3,028.88 |
| 16001 | 9/1/2014 | Matt | Compressor, 185 CFM S/M | 416941UHU222 | 4 | 2 | 4000 | 3,028.88 |
| 16001 | 9/1/2014 | Matt | Saw Super C | 62229 | 5 | 2 | 2500 | 4,038.51 |
| 16001 | 9/1/2014 | Matt | Welder, 400 Amp Skid Mount | c1060900060 | 5 | 2 | 7000 | 3,634.66 |
| 16001 | 9/1/2014 | Matt | Welder, 400 Amp Skid Mount | c1060900083 | 5 | 2 | 7000 | 3,634.66 |
| 16001 | 9/1/2014 | Matt | Welder, 400 Amp Skid Mount | c1081000316 | 5 | 2 | 7000 | 3,634.66 |
| 16001 | 9/1/2014 | Matt | Welder, 400 Amp Skid Mount | c1081000318 | 5 | 2 | 7000 | 3,634.66 |
| 16001 | 9/1/2014 | Matt | Welder, 400 Amp Skid Mount | c1081000323 | 5 | 2 | 7000 | 3,634.66 |
| 16001 | 9/1/2014 | Matt | Welder, 400 Amp Skid Mount | c1081000327 | 5 | 2 | 7000 | 3,634.66 |
| 16001 | 9/1/2014 | Matt | Welder, 400 Amp Skid Mount | c1060900678 | 5 | 2 | 7000 | 3,634.66 |
| 16001 | 9/1/2014 | Matt | Tugger, Air 10,000 lb | MW004862 | 7 | 2 | 6000 | 4,038.51 |
| 16001 | 9/1/2014 | Matt | Tugger, Air 4,000 lb | A003628 | 7 | 2 | 2000 | 2,625.03 |
| 16001 | 10/15/2014 | O'Quinn | Tugger, Air 10,000 lb | RAM070427B | 7 | 2 | 13900 | 5,613.53 |
| 16001 | 11/6/2014 | O'Quinn | Tugger, Air 10,000 lb | OEL110314 | 7 | 2 | 21000 | 8,884.72 |
| 16001 | 11/6/2014 | O'Quinn | Tugger, Air 10,000 lb | OEL102814 | 7 | 2 | 21000 | 8,077.02 |
| 16001 | 11/24/2014 | O'Quinn | Tugger, Air 4,000 lb | RMD97664 | 7 | 2 | 6500 | 2,625.03 |
| 16001 | 11/25/2014 | O'Quinn | Tugger, Air 10,000 lb | RAM080819 | 7 | 2 | 13900 | 5,613.53 |
| 16001 | 11/26/2014 | O'Quinn | Tugger, Air 4,000 lb | 11042014-1 | 7 | 2 | 6500 | 2,625.03 |
| 16001 | 1/1/2015 | Coastal | Pump, Hydraulic 12-14 GPM | HPU1001 | 3 | 2 | 3230.81 | 3,230.81 |
| 16001 | 1/1/2015 | Coastal | Pump, Hydraulic 12-14 GPM | HPU1002 | 3 | 2 | 3230.81 | 3,230.81 |
| 16001 | 1/1/2015 | Coastal | Pump, Hydraulic 12-14 GPM | HPU1003 | 3 | 2 | 3230.81 | 3,230.81 |
| 16001 | 1/1/2015 | Coastal | Pump, Hydraulic 12-14 GPM | HPU1004 | 3 | 2 | 3230.81 | 3,230.81 |
| 16001 | 1/1/2015 | Cypress | Compressor, 185 CFM S/M | 462153UBYF05 | 4 | 2 | 15000 | 6,057.77 |
| 16001 | 1/1/2015 | Cypress | Compressor, 185 CFM S/M | 463423UDYF05 | 4 | 2 | 15000 | 6,057.77 |
| 16001 | 1/1/2015 | Matt | Compressor, 400 CFM S/M | 403353UGSC56 | 4 | 2 | 23000 | 9,288.58 |
| 16001 | 1/1/2015 | Coastal | Pump, 6X6 Jet | JP1 | 6 | 2 | 47000 | 22,211.81 |
| 16001 | 1/1/2015 | Coastal | Pump, 6X6 Jet | JP2 | 6 | 2 | 47000 | 22,211.81 |
| 16001 | 1/1/2015 | Coastal | Pump, 6X6 Jet | JP3 | 6 | 2 | 47000 | 22,211.81 |
| 16001 | 1/12/2015 | Cypress | Compressor, 375 CFM S/M | 466677UIYD44 | 3 | 2 | 33190 | 13,403.82 |
| 16001 | 1/12/2015 | Cypress | Compressor, 375 CFM S/M | 466678UIYD44 | 3 | 2 | 33190 | 13,403.82 |
| 16001 | 2/18/2015 | Alpha | Reel, Hose Hydraulic 600' | HHR600005 | 5 | 2 | 11000 | 4,442.36 |
| 16001 | 2/18/2015 | Alpha | Reel, Hose Hydraulic 600' | HHR600006 | 5 | 2 | 11000 | 4,442.36 |
| 16001 | 3/1/2015 | Bay Tech | Pump, Hydraulic 12-14 GPM | 8239 | 4 | 2 | 6653.54 | 6,663.54 |
| 16001 | 3/13/2015 | Fast Forward | Compressor, 400 CFM S/M | 408438SUET056 | 4 | 2 | 23000 | 9,288.58 |
| 16001 | 3/13/2015 | Fast Forward | Compressor, 400 CFM S/M | 373271ULQA62 | 5 | 2 | 23000 | 9,288.58 |
| 16001 | 4/8/2015 | Coastal | Pump, 6X6 Jet | JP4 | 6 | 2 | 47000 | 22,211.81 |
| 16001 | 12/3/2015 | Jared Deculus | Saw Super C | 1230 | 5 | 2 | 7500 | 4,038.51 |
| 16001 | 12/3/2015 | Jared Deculus | Saw Super C | 2459 | 5 | 2 | 7500 | 4,038.51 |
| 16001 | 12/3/2015 | Blackwater | Pump, 4X3 Jet | 0011 | 6 | 2 | 11000 | 8,077.02 |
| 16001 | 12/3/2015 | Blackwater | Pump, 4X3 Jet | 0011 | 6 | 2 | 11000 | 8,077.02 |
| 16001 | 1/26/2016 | B&B | Tugger, Air 10,000 lb | 7562 | 5 | 1 | 5666.67 | 5,666.67 |
| 16001 | 1/29/2016 | B & B | Pump, Hydraulic 12-14 GPM | HHR-01-0012 | 3 | 1 | 7082.3 | 5,282.30 |
| 16001 | 3/23/2018 | OSS | Compressor, 400 CFM S/M | 9282 | 4 | 2 | 23000 | 9,288.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16001 | 11/20/2018 | OSS | Compressor, 400 CFM S/M | 418932UJUC56 | 3 | 2 | 4500 | 4,300.00 |
| 16001 | 11/28/2018 | Cypress | Compressor, 400 CFM S/M | 488468AHACG5 | 7 | 2 | 53380 | 53,380.00 |
| 16001 | 1/1/2019 | Cypress | Compressor, 185 CFM S/M Refurbishments | 462153UBYF05 | 3 | 1 | 20604 | 20,604.00 |
| 16001 | 1/1/2019 | B & B Pump | Hot Water Unit | HWU-001 | 3 | 1 | 4000 | 4,000.00 |
| 16001 | 1/1/2019 | Cypress | Compressor, 375 CFM S/M | 49157OUBADGO | 7 | 1 | 33872.03 | 33,872.03 |
| 16001 | 1/1/2019 | Cypress | Compressor, 375 CFM S/M | 491571UBADGO | 7 | 1 | 33872.03 | 33,872.03 |
| 16001 | 1/16/2019 | United Rentals | Forklift, 10000# E.R | GTH1010-14213 | 5 | 1 | 45325 | 45,325.00 |
| 16001 | 5/5/2021 | Tiger Tech | Front Axle Rebuild | | | | 4998.65 | 4,998.65 |
| 16001 | 1/17/2019 | Cypress | Compressor, 185 Wheel Mount | 488653UIACG89 | 7 | 1 | 19744 | 19,744.00 |
| 16001 | 1/17/2019 | Cypress | Compressor, 185 Wheel Mount | 488654UIACG89 | 7 | 1 | 19744 | 19,744.00 |
| 16001 | 1/22/2019 | B&B | Pump, 6" Vac Assist (Feeder/Trash) | 7807 | 5 | 1 | 26250 | 26,250.00 |
| 16001 | 1/22/2019 | B&B | Pump, 6" Vac Assist (Feeder/Trash) | 7811 | 5 | 1 | 26250 | 26,250.00 |
| 16001 | 1/26/2019 | B & B | Washer, Pressure 5000 PSI | 0028 | 3 | 1 | 2500 | 2,500.00 |
| 16001 | 1/26/2019 | B & B | Washer, Pressure 5000 PSI | 0029 | 3 | 1 | 2500 | 2,500.00 |
| 16001 | 1/26/2019 | B&B | Tugger, Air 10,000 lb | 3990 | 5 | 1 | 5666.67 | 5,666.67 |
| 16001 | 1/26/2019 | Axis | Pump, 6X6 Jet | JP 6 | 7 | 1 | 48724.82 | 48,724.82 |
| 16001 | 1/26/2019 | Axis | Pump, 6X6 Jet | JP 8 | 7 | 1 | 48215 | 48,215.00 |
| 16001 | 1/26/2019 | Axis | Pump, 6X6 Jet | JP9 | 7 | 1 | 78545.6 | 78,545.60 |
| 16001 | 1/27/2019 | United Rentals | Forklift, 10000# E.R | GTH10-5679 | 5 | 1 | 55000 | 55,000.00 |
| 16001 | 1/29/2019 | B & B Pump | Compressor, 375 CFM S/M | 11 | 3 | 1 | 3000 | 3,000.00 |
| 16001 | 1/29/2019 | B & B | Peerless 6X6 Pumps (3) | Various | 3 | 1 | 25750 | 25,750.00 |
| 16001 | 1/29/2019 | B & B | Pump, Hydraulic 12-14 GPM | HHR-01-0011 | 3 | 1 | 7081.36 | 4,802.37 |
| 16001 | 1/29/2019 | B & B | Pump, 6X6 Jet | JP 5 | 5 | 1 | 51117.14 | 51,117.14 |
| 16001 | 1/29/2019 | B & B | Pump, 6X6 Jet | JP7 | 5 | 1 | 44861 | 44,861.00 |
| 16001 | 1/29/2019 | B & B | Reel, Hose Hydraulic 600' | HHR010010 | 5 | 1 | 5200 | 5,200.00 |
| 16001 | 1/29/2019 | B&B | Tugger, Air 10,000 lb | 11305 | 5 | 1 | 5666.67 | 8,046.67 |
| 16001 | 1/29/2019 | B & B Pump | Compressor, 400 CFM S/M | 136996UJK422 | 7 | 1 | 7326.64 | 7,326.64 |
| 16001 | 1/31/2019 | B & B Rental | Scissor Lift 19' | 5229 | 3 | 1 | 3500 | 3,500.00 |
| 16001 | 1/31/2019 | B & B Rental | Scissor Lift 19' | 5423 | 3 | 1 | 3500 | 3,500.00 |
| 16001 | 1/31/2019 | B & B | Wheel Mount Light Tower | 1537 | 3 | 1 | 2500 | 2,500.00 |
| 16001 | 1/31/2019 | B & B | Forklift, 6000# Diesel (Toyota) | 0284 | 7 | 1 | 2500 | 2,500.00 |
| 16001 | 1/31/2019 | B & B | Forklift, 6000# Diesel (Toyota) | 0544 | 7 | 1 | 2500 | 2,500.00 |
| 16001 | 4/18/2019 | Aqua Tech | Cyngus Gauge W/Repeater | 5352 | 3 | 1 | 3200 | 3,200.00 |
| 16001 | 4/23/2019 | Travis | Excavator, Mini (Caterpillar) | 0291 | 7 | 1 | 30056 | 30,056.00 |
| 16001 | 4/26/2019 | Cypress | Compressor, 915-935 W/M | 440765UEWE78 | 7 | 1 | 57100 | 57,100.00 |
| 16001 | 4/26/2019 | Cypress | Compressor, 915-935 W/M | 412266UBCU60 | 7 | 1 | 54000 | 54,000.00 |
| 16001 | 5/13/2021 | Cypress | Engine Repairs | | | | 5149.49 | 5,149.49 |
| 16001 | 4/26/2019 | Cypress | Compressor, 915-935 W/M | 387981UFRC60 | 7 | 1 | 38000 | 38,000.00 |
| 16001 | 5/1/2019 | Blackfin | Forklift, 10000# E.R | 1011015087 | 5 | 1 | 54514 | 54,514.00 |
| 16001 | 5/1/2019 | Blackfin | Forklift, 8000# E.R. | 0807A11490 | 5 | 1 | 29000 | 29,000.00 |
| 16001 | 5/1/2019 | Blackfin | Forklift, 8000# E.R. | 0806B7243 | 5 | 1 | 41374 | 41,374.00 |
| 16001 | 5/20/2019 | Cypress | Compressor, 400 CFM S/M | 439987UEWE71 | 7 | 1 | 38465 | 38,465.00 |
| 16001 | 6/26/2019 | Quest | Loader Skid Steer (Wheel) | 0209 | 5 | 1 | 18000 | 19,981.65 |
| 16001 | 7/2/2019 | Axis | Pump, 6X6 Jet | JP10 | 7 | 1 | 65297 | 65,297.00 |
| 16001 | 7/3/2019 | Cypress | Compressor, 185 CFM S/M | 490618UCADG90 | 7 | 1 | 16359 | 16,359.00 |
| 16001 | 7/3/2019 | Cypress | Compressor, 185 CFM S/M | 492494UCADF37 | 7 | 1 | 16359 | 16,359.00 |

| 16001 | 7/15/2019 | Intak | Man Lift, 50' Towable | TZ501-3775 | 7 | 1 | 48760 | 48,760.00 |
|---|---|---|---|---|---|---|---|---|
| 16001 | 7/18/2019 | Hydro Quip | Washer, Pressure 3500 PSI | 0719-17740 | 3 | 1 | 3845 | 3,845.00 |
| 16001 | 7/18/2019 | Hydro Quip | Washer, Pressure 3500 PSI | 0719-17741 | 3 | 1 | 3845 | 3,845.00 |
| 16001 | 7/18/2019 | Hydro Quip | Washer, Pressure 3500 PSI | 0719-17741 | 3 | 1 | 3845 | 3,845.00 |
| 16001 | 7/18/2019 | Hydro Quip | Washer, Pressure 3500 PSI | 0719-7743 | 3 | 1 | 3845 | 3,845.00 |
| 16001 | 7/18/2019 | Cypress | Compressor, 375 CFM W/M | 277337RDADB12 | 7 | 1 | 44748 | 44,748.00 |
| 16001 | 7/29/2019 | M & L | Forklift, 5000# S/M | 12TK0001203 | 7 | 1 | 30338.32 | 30,338.32 |
| 16001 | 7/29/2019 | M & L | Forklift, 5000# S/M | 12TK0001204 | 7 | 1 | 30338.32 | 30,338.32 |
| 16001 | 8/1/2019 | Axis | Pump, 6X6 Jet | JP 11 | 7 | 1 | 104400.17 | 104,400.17 |
| 16001 | 8/5/2019 | Travis | Excavator, Mini (Caterpillar | 0289 | 7 | 1 | 30056 | 30,056.00 |
| 16001 | 8/6/2019 | M & L | Forklift, 5000# S/M | HHKHHN12TK01279 | 7 | 1 | 30531.95 | 30,531.95 |
| 16001 | 8/6/2019 | M & L | Forklift, 5000# S/M | HHKHHN12TK01280 | 7 | 1 | 30531 | 30,531.00 |
| 16001 | 8/7/2019 | Quest | Loader Skid Steer (track) | 200808143 | 7 | 1 | 44750 | 44,750.00 |
| 16001 | 8/15/2019 | Blackfin | Forklift, 17000# (Toyota( | 10289 | 5 | 1 | 49000 | 49,000.00 |
| 16001 | 8/15/2019 | Blackfin | Forklift, 6000# Diesel | HHKHHN04TE04934 | 5 | 1 | 16500 | 16,500.00 |
| 16001 | 8/15/2019 | Blackfin | Forklift, 8000# E.R. | GTH081014222 | 5 | 1 | 40000 | 40,000.00 |
| 16001 | 8/15/2019 | Blackfin | Forklift, 8000# E.R. | GTH081115102 | 5 | 1 | 42000 | 42,000.00 |
| 16001 | 8/15/2019 | Blackfin | Forklift, 8000# E.R. | GTH081115240 | 5 | 1 | 42000 | 42,000.00 |
| 16001 | 8/15/2019 | Blackfin | Forklift, 8000# E.R. | GTH0806B7180 | 5 | 1 | 32000 | 32,000.00 |
| 16001 | 8/15/2019 | Blackfin | Forklift, 8000# E.R. | 0806B7243 | 5 | 1 | 32000 | 32,000.00 |
| 16001 | 8/15/2019 | Blackfin | Forklift, 8000# E.R. | GTH0806A8836 | 5 | 1 | 32000 | 32,000.00 |
| 16001 | 8/15/2019 | Blackfin | Forklift, 8000# E.R. | GTH081019858 | 5 | 1 | 32000 | 32,000.00 |
| 16001 | 8/15/2019 | Blackfin | Forklift, 9000# E.R. | 0160039481 | 5 | 1 | 42000 | 42,000.00 |
| 16001 | 8/15/2019 | Blackfin | Forklift, 9000# E.R. | 0160039571 | 5 | 1 | 42000 | 42,000.00 |
| 16001 | 8/15/2019 | Blackfin | Man Lift, 40' | S400610083 | 5 | 1 | 15000 | 15,000.00 |
| 16001 | 8/15/2019 | Blackfin | Man Lift, 40' | 98000380 | 5 | 1 | 18500 | 18,500.00 |
| 16001 | 8/15/2019 | Blackfin | Man Lift, 40' | S400711951 | 5 | 1 | 17000 | 17,000.00 |
| 16001 | 8/15/2019 | Blackfin | Man Lift, 40' | S450713565 | 5 | 1 | 18500 | 18,500.00 |
| 16001 | 8/15/2019 | Blackfin | Man Lift, 60' | S600511275 | 5 | 1 | 27000 | 27,000.00 |
| 16001 | 8/15/2019 | Blackfin | Man Lift, 60' | S600613378 | 5 | 1 | 29000 | 29,000.00 |
| 16001 | 8/15/2019 | Blackfin | Man Lift, 60' | S600613950 | 5 | 1 | 29000 | 29,000.00 |
| 16001 | 8/15/2019 | Blackfin | Man Lift, 80' | S8008-7107 | 5 | 1 | 42000 | 42,000.00 |
| 16001 | 8/19/2019 | Blackfin | Forklift, 9000# E.R. | EX10582-16 | 7 | 1 | 79000 | 79,000.00 |
| 16001 | 8/19/2019 | Cypress | Compressor, 935 CFM | 452159UCXE78 | 7 | 1 | 36000 | 36,000.00 |
| 16001 | 8/22/2019 | Cypress | Compressor, 375 CFM W/M | 311180RDADB12 | 7 | 1 | 44743 | 44,743.00 |
| 16001 | 8/29/2019 | Hydro Quip | Washer, Pressure 3500 PSI | 0819-17776 | 3 | 1 | 3845 | 3,845.00 |
| 16001 | 8/29/2019 | Hydro Quip | Washer, Pressure 3500 PSI | 0819-17777 | 3 | 1 | 3845 | 3,845.00 |
| 16001 | 8/29/2019 | Hydro Quip | Washer, Pressure 3500 PSI | 0819-17778 | 3 | 1 | 3845 | 3,845.00 |
| 16001 | 8/30/2019 | Shannon | Saw, Hydraulic Hack | 1656 | | 1 | 2608.2 | 2,608.20 |
| 16001 | 9/13/2019 | M & L | Forklift, 6000# Diesel | HHKHHN12CK03192 | 7 | 1 | 30500 | 30,500.00 |
| 16001 | 9/13/2019 | M & L | Forklift, 6000# Diesel | HHKHHN12LK03195 | 7 | 1 | 30500 | 30,500.00 |
| 16001 | 9/18/2019 | Cypress | Compressor, 185 Wheel Mount | 490148UKACG89 | 7 | 1 | 19744 | 19,744.00 |
| 16001 | 9/18/2019 | Intak | Forklift, 8000# E.R. | GTH08E-12916 | 7 | 1 | 107500 | 107,500.00 |
| 16001 | 9/18/2019 | Intak | Forklift, 8000# E.R. | GTH08E-12922 | 7 | 1 | 107500 | 107,500.00 |
| 16001 | 9/23/2019 | Intak | Scissor Lift 19' | GS30P-189517 | 5 | 1 | 11600 | 11,600.00 |
| 16001 | 9/23/2019 | Intak | Scissor Lift 19' | GS30P-189518 | 5 | 1 | 11600 | 11,600.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16001 | 9/23/2019 | Intak | Scissor Lift 19' | | GS30P-189519 | 5 | 1 | 11600 | 11,600.00 |
| 16001 | 9/23/2019 | Intak | Scissor Lift 19' | | GS30P-189520 | 5 | 1 | 11600 | 11,600.00 |
| 16001 | 9/23/2019 | Intak | Scissor Lift 19' | | GS30P-189521 | 5 | 1 | 11600 | 11,600.00 |
| 16001 | 9/23/2019 | Intak | Scissor Lift 19' | | GS30P-189522 | 5 | 1 | 11600 | 11,600.00 |
| 16001 | 9/23/2019 | Intak | Scissor Lift 19' | | GS30P-189524 | 5 | 1 | 11600 | 11,600.00 |
| 16001 | 9/23/2019 | Intak | Scissor Lift 19' | | GS30P-189525 | 5 | 1 | 11600 | 11,600.00 |
| 16001 | 9/23/2019 | Intak | Scissor Lift 19' | | GS30P-189528 | 5 | 1 | 11600 | 11,600.00 |
| 16001 | 9/23/2019 | Intak | Scissor Lift 19' | | GS30P-189529 | 5 | 1 | 11600 | 11,600.00 |
| 16001 | 9/26/2019 | Cypress | Compressor, 375 CFM S/M | | 494584UFADG04 | 7 | 1 | 33077 | 33,077.00 |
| 16001 | 9/26/2019 | Cypress | Compressor, 375 CFM S/M | | 494585UFADG04 | 7 | 1 | 33077 | 33,077.00 |
| 16001 | 9/30/2019 | Cypress | Compressor, 375 CFM S/M | | 495690UHDH04 | 7 | 1 | 33075 | 33,075.00 |
| 16001 | 9/30/2019 | Cypress | Compressor, 935 CFM | | 495784UIADH27 | 7 | 1 | 79363 | 79,363.00 |
| 16001 | 9/30/2019 | Cypress | Compressor, 935 CFM | | 495785UIADH27 | 7 | 1 | 79363 | 79,363.00 |
| 16001 | 10/7/2019 | Gulf Engine | Washer, 5000 PSI Cold | | 1JN1564 | 5 | 1 | 16985 | 16,985.00 |
| 16001 | 10/7/2019 | Cypress | Compressor, 375 CFM S/M | | 494583UFADG04 | 7 | 1 | 33879 | 33,879.00 |
| 16001 | 10/15/2019 | Gulf Engine | Washer, 5000 PSI Cold | | 51565 | 5 | 1 | 16985 | 16,985.00 |
| 16001 | 10/29/2019 | Hydro Quip | Washer, 5000 PSI Cold | | 1019-17831 | 5 | 1 | 13495 | 13,495.00 |
| 16001 | 10/29/2019 | HydroQuip | Washer, 5000 PSI Cold | | 1019-17831 | 5 | 1 | 13495 | 13,495.00 |
| 16001 | 10/30/2019 | United Rentals | Scissor Lift 19' | | 22151699 | 5 | 1 | 8940.75 | 8,940.75 |
| 16001 | 10/30/2019 | United Rentals | Scissor Lift 19' | | 22151700 | 5 | 1 | 8940.75 | 8,940.75 |
| 16001 | 10/30/2019 | United Rentals | Scissor Lift 19' | | 22151701 | 5 | 1 | 8940.75 | 8,940.75 |
| 16001 | 10/30/2019 | United Rentals | Scissor Lift 19' | | 22151702 | 5 | 1 | 8940.75 | 8,940.75 |
| 16001 | 10/30/2019 | United Rentals | Scissor Lift 19' | | 22151703 | 5 | 1 | 8940.75 | 8,940.75 |
| 16001 | 10/30/2019 | United Rentals | Scissor Lift 19' | | 22151704 | 5 | 1 | 8940.75 | 8,940.75 |
| 16001 | 10/30/2019 | United Rentals | Scissor Lift 19' | | 22151706 | 5 | 1 | 8940.75 | 8,940.75 |
| 16001 | 10/30/2019 | United Rentals | Scissor Lift 19' | | 22151708 | 5 | 1 | 8940.75 | 8,940.75 |
| 16001 | 10/30/2019 | United Rentals | Scissor Lift 19' | | 22151710 | 5 | 1 | 8940.75 | 8,940.75 |
| 16001 | 10/30/2019 | United Rentals | Scissor Lift 19' | | 22151711 | 5 | 1 | 8940.75 | 8,940.75 |
| 16001 | 11/11/2019 | United Rentals | Scissor Lift 19' | | 22046644 | 5 | 1 | 5000 | 5,000.00 |
| 16001 | 11/11/2019 | United Rentals | Scissor Lift 19' | | 22046666 | 5 | 1 | 5000 | 5,000.00 |
| 16001 | 11/11/2019 | Cypress | Compressor, 185 CFM S/M | | 496434UIADG90 | 7 | 1 | 22310 | 22,310.00 |
| 16001 | 11/11/2019 | Cypress | Compressor, 185 CFM S/M | | 496435UIADG90 | 7 | 1 | 22310 | 22,310.00 |
| 16001 | 11/19/2019 | Gulf Engine | Skid Mount Light Tower | 51567 | | 7 | 1 | 26000 | 26,000.00 |
| 16001 | 11/20/2019 | United Rentals | Scissor Lift 19' | | 22153224 | 5 | 1 | 9174.79 | 9,174.79 |
| 16001 | 11/20/2019 | United Rentals | Scissor Lift 19' | | 22153225 | 5 | 1 | 9174.79 | 9,174.79 |
| 16001 | 11/20/2019 | United Rentals | Scissor Lift 19' | | 22153226 | 5 | 1 | 9174.79 | 9,174.79 |
| 16001 | 11/20/2019 | United Rentals | Scissor Lift 19' | | 22153227 | 5 | 1 | 9174.79 | 9,174.79 |
| 16001 | 11/20/2019 | United Rentals | Scissor Lift 19' | | 22153275 | 5 | 1 | 9174.79 | 9,174.79 |
| 16001 | 12/4/2019 | Cypress | Compressor, 915-935 W/M | | 425000UDVB76 | 7 | 1 | 41750 | 41,750.00 |
| 16001 | 12/4/2019 | Cypress | Compressor, 935 CFM | | 496693UJADH27 | 7 | 1 | 79363 | 79,363.00 |
| 16001 | 12/17/2019 | Lift Service | Man Lift, 60' | | S6006-14121 | 5 | 1 | 19500 | 19,500.00 |
| 16001 | 12/17/2019 | Lift Service | Man Lift, 60' | | S6007-14578 | 5 | 1 | 19500 | 19,500.00 |
| 16001 | 9/4/2020 | | Grapple | | | 5 | 5 | 3995 | 3,995.00 |
| 16001 | 10/23/2020 | Rock Enterprise | Hoist, Air 1,000 lbs | 840160203 | | 5 | | 2500 | 2,500.00 |
| 16001 | 10/23/2020 | Rock Enterprise | Hoist, Air 1,000 lbs | | V19412 | 5 | | 2500 | 2,500.00 |
| 16001 | 11/5/2020 | Hydroquip | Washer, Pressure  3,500 PSI Diesel | | 1120-18189 | 5 | 5 | 3845 | 3,845.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16001 | 9/1/2014 | Matt | Compressor, 375 CFM S/M | 377324UIQB12 | 3 | 2 | 7000 | 4,038.51 |
| 16001 | 2/12/2021 | Hydro Quip | Washer, Pressure 3000 PSI | | 1 | | | 3,845.00 |
| 16001 Unknown | | Matt | Compressor, 400 CFM S/M | 380697ULQA62 | 4 | 2 | 23000 | 9,288.58 |
| 16001 | 4/26/2021 | Ashtead Technology | Underwater Thickness Gauge | | | | | 3,200.00 |
| 16002 | 2/26/2020 | Advanced Industrial Products | Pump, Trash DSL 3X3 | 3TK-0162 | 5 | | 3699.03 | 3,699.03 |
| 16002 | 2/26/2020 | Advanced Industrial Products | Pump, Trash DSL 3X3 | 3TK-0164 | 5 | | 3699.03 | 3,699.03 |
| 16002 | 2/26/2020 | Laborde Products | Pump, Trash DSL 3X3 | 6432-W01070-19 | 5 | | 3591 | 3,591.00 |
| 16002 | 2/26/2020 | Laborde Products | Pump, Trash DSL 3X3 | 6432-W01390-16 | 5 | | 3591 | 3,591.00 |
| 16002 | 2/26/2020 | Laborde Products | Pump, Trash DSL 3X3 | 6432-W01391-19 | 5 | | 3591 | 3,591.00 |
| 16002 | 2/26/2020 | Laborde Products | Pump, Trash DSL 3X3 | 6432-W011392-19 | 5 | | 3591 | 3,591.00 |
| 16002 | 2/26/2020 | Laborde Products | Pump, Trash DSL 3X3 | 6432-W01394-19 | 5 | | 3591 | 3,591.00 |
| 16002 | 2/26/2020 | Advanced Industrial Products | Pump, Trash DSL 3X3 | 3TK-0160 | 5 | | 3699.03 | 3,699.03 |
| 16002 | 2/26/2020 | Advanced Industrial Products | Pump, Trash DSL 3X3 | 3TK-0161 | 5 | | 3699.03 | 3,699.03 |
| 16002 | 4/13/2020 | United Rentals | Lightower, 400w/6kw IS Wheel Mount | MLT1402186 | 5 | | 2700 | 2,700.00 |
| 16002 | 4/13/2020 | United Rentals | Lightower, 400w/6kw IS Wheel Mount | 1302765 | 5 | | 2500 | 2,500.00 |
| 16002 | 4/13/2020 | United Rentals | Lightower, 400w/6kw IS Wheel Mount | 1403471 | 5 | | 2700 | 2,700.00 |
| 16002 | 4/13/2020 | United Rentals | Lightower, 400w/6kw IS Wheel Mount | 1305096 | 5 | | 2500 | 2,500.00 |
| 16002 | 4/13/2020 | United Rentals | Lightower, 400w/6kw IS Wheel Mount | 1405433 | 5 | | 2700 | 2,700.00 |
| 16002 | 4/13/2020 | United Rentals | Lightower, 400w/6kw IS Wheel Mount | 1306894 | 5 | | 2700 | 2,700.00 |
| 16002 | 10/21/2020 | United Rentals | Scissor Lift 26' | 27013316 | 5 | | 6800 | 6,800.00 |
| 16003 | 2/6/2020 | United Rentals | Credit for Return | | 5 | | -8948 | (8,948.00) |
| 16003 | 4/13/2020 | Cypress Equipment | Comp, 400 CFM 225 PSI High Pressure Offshore | 355983UDPAS2 | 5 | | 22500 | 22,500.00 |
| 16003 | 4/13/2020 | Allstream Services | Washer, Pressure 5,000 PSI DSL (Cold) | 51527 | 5 | | 18000 | 18,000.00 |
| 16003 | 4/13/2020 | Rock Industrial | Welder, 400 Amp Skid Mount | C1051000010 | 5 | | 10000 | 10,000.00 |
| 16003 | 4/13/2020 | Rock Industrial | Welder, 400 Amp Skid Mount | C1060300366 | 5 | | 10000 | 10,000.00 |
| 16003 | 10/21/2020 | United Rentals | Scissor Lift, Vertical | GR14-35225 | 5 | | 6200 | 6,200.00 |
| 16003 | 10/21/2020 | United Rentals | Scissor Lift, Vertical | GR13-28409 | 5 | | 6200 | 6,200.00 |
| 16003 | 10/23/2020 | Rock Industrial | Welder, 400 Amp Skid Mount | C1040300261 | 5 | | 10000 | 10,000.00 |
| 16003 | 10/23/2020 | Rock Industrial | Welder, 400 Amp Skid Mount | C1040300348 | 5 | | 10000 | 10,000.00 |
| 16003 | 10/30/2020 | United Rentals | Scissor Lift, 26' | 27009519 | 5 | | 6400 | 6,400.00 |
| 16003 | 11/2/2020 | Rock Enterprise | Welder, 400 Amp Skid Mount | C1070200303 | 5 | | 10000 | 10,000.00 |
| 16003 | 11/2/2020 | Rock Enterprise | Welder, 400 Amp Skid Mount | C1060300332 | 5 | | 10000 | 10,000.00 |
| 16003 | 11/2/2020 | Rock Enterprise | Welder, 400 Amp Skid Mount | C1060300368 | 5 | | 10000 | 10,000.00 |
| 16003 | 11/4/2020 | United Rentals | Scissor Lift, Vertical | 0130019418 | 5 | | 6200 | 6,200.00 |
| 16003 | 11/10/2020 | United Rentals | Scissor Lift, 26' | 27013321 | 5 | | 6500 | 6,500.00 |
| 16003 | 11/10/2020 | United Rentals | Scissor Lift, 26' | 27016179 | 5 | | 6500 | 6,500.00 |
| 16005 | 2/11/2020 | Cypress | Compressor, Air 185 CFM W/M | 49015OUKACG8 | 5 | | 19744 | 19,744.00 |
| 16005 | 2/24/2020 | United Rentals | Forklift, 10,000# Extended Reach | GTH101216308 | 5 | | 55000 | 55,000.00 |
| 16005 | 3/3/2020 | United Rentals | Man Lift 60'SM | 0300145610 | 5 | | 30000 | 30,000.00 |
| 16005 | 3/5/2020 | United Rentals | Forklift, 8000# Telescopic | GTH081317007 | 5 | | 49000 | 49,000.00 |
| 16005 | 3/5/2020 | United Rentals | Man Lift 80' SM | 0300152457 | 5 | | 54500 | 54,500.00 |
| 16005 | 3/10/2020 | United Rentals | Man Lift 60'SM | 0300164169 | 5 | | 32000 | 32,000.00 |
| 16005 | 3/25/2020 | United Rentals | Man Lift 60'SM | S60X12-23316 | 5 | | 32000 | 32,000.00 |
| 16005 | 5/11/2020 | Lift Service Now | Man Lift 60'SM | S60X13-25153 | 5 | | 35850 | 35,850.00 |
| 16005 | 6/4/2020 | United Rentals | Forklift, 8000# Telescopic | GTH081371009 | 5 | | 20000 | 20,000.00 |
| 16005 | 5/12/2021 | Terex | Front Axle Repair | | | | 6593.31 | 6,593.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16005 | 6/12/2020 | Total Source Equip | Man Lift 60'SM | 0300143871 | 5 | 34850 | 34,850.00 |
| 16005 | 7/29/2020 | United Rentals | Forklift, 10,000# Extended Reach | 0160047608 | 5 | 57000 | 57,000.00 |
| 16005 | 8/7/2020 | Cypress | Comp, 400 CFM 225 PSI HP Offshore | 426388UEVC56 | 5 | 24500 | 24,500.00 |
| 16005 | 8/11/2020 | United Rentals | Man Lift, 40' SM | 0300163950 | 5 | 22000 | 22,000.00 |
| 16005 | 8/11/2020 | United Rentals | Man Lift, 45' SM | 0300149473 | 5 | 23000 | 23,000.00 |
| 16005 | 8/13/2020 | Lift Service Now | Man Lift, 60' SM | S60X11-22475 | 5 | 35000 | 35,000.00 |
| 16005 | 8/28/2020 | United Rentals | Man Lift, , 60 AJ | 0300143781 | 5 | 33000 | 33,000.00 |
| 16005 | 9/8/2020 | United Rentals | Forklift, 10,000# extended Reach | 0160044975 | 5 | 57000 | 57,000.00 |
| 16005 | 9/9/2020 | United Rentals | Man Lift  80' SM | 300152137 | 5 | 43000 | 43,000.00 |
| 16005 | 9/14/2020 | United Rentals | Forklift, 10,000# Extended Reach | 0160046219 | 5 | 54800 | 54,800.00 |
| 16005 | 9/14/2020 | United Rentals | Forklift, 8,000# Telescopic | 160047183 | 5 | 37500 | 37,500.00 |
| 16005 | 9/14/2020 | United Rentals | Man Lift, 40' SM | 0300160555 | 5 | 20000 | 20,000.00 |
| 16005 | 9/17/2020 | Cypress | Compressor, 915-935 W/M | 346570SRDY25 | 5 | 59500 | 59,500.00 |
| 16005 | 9/22/2020 | United Rentals | Forklift, 6000# | HHKHHN3LL00034 | 5 | 32876.4 | 32,876.40 |
| 16005 | 10/15/2020 | Quest | Skid Steer Loader | 4080000533 | 5 | 53225 | 53,225.00 |
| 16005 | 10/23/2020 | Genie | Man Lift 60' Articulating | Z6007-7078 | 5 | 20000 | 24,000.00 |
| 16005 | 10/27/2020 | United Rentals | Forklift, 10,000# Extended Reach | 0160047275 | 5 | 57000 | 57,000.00 |
| 16005 | 10/30/2020 | United Rentals | Forklift, 10,000# Extended Reach | 7134 | 5 | 55000 | 55,000.00 |
| 16005 | 11/3/2020 | United Rentals | Man Lift, 60 AJ | 0300151481 | 5 | 28500 | 28,500.00 |
| 16005 | 11/7/2020 | Cypress | Compressor, 375 CFM W/M | 431803UCWE60 | 5 | 18500 | 18,500.00 |
| 16005 | 11/10/2020 | Aerial Lift | Man Lift, 80' AJ | 80060846 | 5 | 19250 | 19,250.00 |
| 16005 | 11/20/2020 | Case | Forklift, 8,000#  Straight Mast | HDC595175 | 5 | 36000 | 36,000.00 |
| 16005 | 11/25/2020 | Takeuchi | Skid Steer, Loader | 4936 | 5 | 20657.37 | 20,657.37 |
| 16005 | | | Bobcat | | 5 | 18761.08 | 18,761.08 |
| 16005 | | | Credit for Taxes Paid | | 5 | -3332.1 | (3,332.10) |
| 16005 | 1/15/2021 | United Rentals | Forklift, 10,000# Extended Reach | | | | 55,000.00 |
| 16005 | 5/11/2021 | BCB | Wash sand and prep for rent | | | 2089.05 | 2,089.05 |
| 16005 | 1/19/2021 | United Rentals | Man Lift 40', Serial # 0300159062 | | | | 23,000.00 |
| 16005 | 1/21/2021 | M & L | Forklift 5,000 lb | | | | 30,588.00 |
| 16005 | 2/9/2021 | WIP 130153 | Skid | | | | 5,718.50 |
| 16005 | 3/31/2021 | WIP 130179 | Skins | | | | 4,530.19 |
| 16005 | 4/26/2021 | Crain Bros | Jet Pumps | | | | 37,000.00 |
| 16005 | 4/26/2021 | Crain Bros | Jet Pumps | | | | 37,000.00 |
| 16005 | 5/18/2021 | M & L | Fork Lift | | | | 64,995.00 |
| 16007 | 2/24/2020 | Total Source Equip | Forklift, 10,000# Extended Reach | GTH1007B-7190 | 5 | 47500 | 47,500.00 |
| 16007 | 3/6/2020 | Total Source Equip | Man Lift, 60' SM | S6007-15675 | 5 | 22500 | 22,500.00 |
| 16007 | 4/13/2020 | United Rentals | Forklift, 10,000# Extended Reach | 016044426 | 5 | 65000 | 65,000.00 |
| 16007 | 7/30/2020 | United Rentals | Forklift, 8,000# Straight  Mast | HDC595162 | 5 | 35652 | 35,652.00 |
| 16007 | 7/30/2020 | United Rentals | Forklift, 8,000# Straight  Mast | JJGN580HHDC5 | 5 | 39000 | 39,000.00 |
| 16007 | 10/27/2020 | United Rentals | Forklift, 10,000# Extended Reach | GTH10-5679 | 5 | 55000 | 55,000.00 |
| 16007 | 12/1/2020 | Takeuchi | Skid Steer Loader | 408000497 | 5 | 48800 | 48,800.00 |
| 16491 | | | Shop Equipment - Miscellaneous | | 7 | 2 | 4,553.42 |
| 16491 | | | Load Bank Tester | | 7 | 1 | 5,288.60 |
| 16492 | | | 2006 Leadwell Trailer for 18 Wheeler | | 5 | 1 | 39,000.00 |
| 16492 | | | 2009 International 18 Wheeler | | 5 | 1 | 44,000.00 |
| 16492 | | | 2012 Dodge 5500 Ram Truck | | 5 | 2 | 25,000.00 |

| 16492 |           |                  | 2014 Dodge Ram 550 Quad Cab | 5 | 2 | 16,154.04 |
|-------|-----------|------------------|------------------------------|---|---|-----------|
| 16492 |           |                  | 2016 Ford 250               | 5 | 1 | 47,007.01 |
| 16492 | 3/24/2021 |                  | 2018 Ford Truck(Cody)       | 5 |   | 66,697.43 |
| 16492 |           |                  | Ledwell Hydra Tail Trailer  | 5 |   | 36,500.00 |
| 16492 |           |                  | Mack Truck                  | 5 |   | 83,455.00 |
| 16492 |           |                  | Scissor Lift Traiiler       | 5 |   | 3,988.09  |
| 16492 |           |                  | Service Truck               | 5 |   | 29,700.00 |
| 16492 |           |                  | Trailer - Big Tex           | 5 | 1 | 14,667.98 |
| 16492 |           |                  | United Rentals              | 5 |   | 25,300.00 |
| 16495 | 2/18/2021 | Complete Network | New Server                  | 5 |   | 3,929.07  |
| 16495 |           |                  | Point of Rental             | 5 |   | 3,500.00  |
|       |           |                  |                             |   |   | **6,243,482.89** |

**<u>Schedule 2.1(d)</u>**

**<u>Assumed Contracts</u>**

1.      The Rental Agreements outstanding as of the Closing.

2.      The Third Party Real Property Leases.

3.      The Contracts listed in the attachment hereto.

| Vendor | Name of Agreement/Date | Assignment Restrictions |
|---|---|---|
| Cintas Corporation ("Cintas") | Standard Rental Service Agreement dated January 1, 2020 between Action Rentals and Cintas, as addended by addenda A-1 through A-4 | Silent |
| Clear Channel Outdoor, LLC ("Clear Channel") | Sales Contract (Order #1092052-ORL) dated on or about July 28, 2020 between Action Rentals MCO, LLC and Clear Channel | Assignment requires the prior written consent of Clear Channel |
| Comcast Cable Communications Management, LLC ("Comcast") | Comcast Enterprise Services Master Services Agreement date September 28, 2020 between Action Rentals Holdings, LLC and Comcast | Assignment requires the prior written consent of Comcast |
| Outfront Media ("Ouffront") | Advertiser Agreement dated June 8, 2021 between Action Rental Holdings, LLC and Outfront | Assignment requires consent of Outfront |
| ADT LLC d/b/a ADT Security Services ("ADT") | Small Business Contract (No. E5400UE04) dated April 16, 2019 between "Action Rentals Atlanta" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a AServices DT Security ("ADT") | Small Business Contract (E5400UE04) dated April 22, 2019 between "Action Rentals Atlanta" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a AServices DT Security ("ADT") | Small Business Contract (E5400UE04) dated April 16, 2019 between "Action Rentals Atlanta" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a AServices DT Security ("ADT") | Small Business Contract (E5400UE04) dated April 16, 2019 between "Action Rentals Atlanta" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a AServices DT Security ("ADT") | Small Business Contract (E5400UE03) dated August 29, 2017 between "Action Rentals Homestead" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a ADT Security Services ("ADT") | Small Business Contract (E5400UE03) dated August 29, 2017 between "Action Rentals Homestead" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a ADT Security Services ("ADT") | Small Business Contract (E5400UE04) dated October 3, 2018 between "Action Rentals jax" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a ADT Security Services ("ADT") | Small Business Contract (E5400UE03) dated September 14, 2018 between "Action rentals Jacksonville" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a AServices DT Security ("ADT") | Small Business Contract (E5400UE03) dated September 1, 2017 between "Action Rentals Orlando" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a ADT Security Services ("ADT") | Small Business Contract (E5400UE03) dated September 1, 2017 between "Action Rentals Orlando" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a ADT Security Services ("ADT") | Small Business Contract (E5400UE04) dated April 22, 2020 between "Action Rentals MSY" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a ADT Security Services ("ADT") | Small Business Contract (E5400UE04) dated April 22, 2020 between "Action Rentals MSY" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a AServices DT Security ("ADT") | Small Business Contract (E5400UE04) dated May 8, 2020 between "Action Rentals MSY" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a ADT Security Services ("ADT") | Small Business Contract (E5400UE04) dated August 31, 2020 between "Action Rentals MTH 2" and ADT | Assignment requires prior written consent of ADT |

| | | |
|---|---|---|
| ADT LLC d/b/a ADT Security Services ("ADT") | Small Business Contract (E5400UE04) dated August 31, 2020 between "Action Rentals MTH 2" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a ADT Security Services ("ADT") | Small Business Contract (E5400UE04) dated December 19, 2018 between "Action rentals Pensacola" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a AServices DT Security ("ADT") | Small Business Contract (E5400UE04) dated December 19, 2018 between "Action rentals Pensacola" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a ADT Security Services ("ADT") | Small Business Contract (E5400UE04) dated June 24, 2020 between "Action Rental RSW" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a ADT Security Services ("ADT") | Small Business Contract (E5400UE04) dated June 29, 2020 between "Action Rental RSW" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a ADT Security Services ("ADT") | Small Business Contract (E5400UE04) dated November 8, 2019 between "Action Rental SAV" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a AServices DT Security ("ADT") | Small Business Contract (E5400UE04) dated November 8, 2019 between "Action Rental SAV" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a ADT Security Services ("ADT") | Small Business Contract (E5400UE02) dated November 23, 2016 between "Action Rental" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a ADT Security Services ("ADT") | Small Business Contract (E5400UE03) dated June 14, 2018 between "Action rental Tampa 2" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a ADT Security Services ("ADT") | Small Business Contract (E5400UE04) dated April 22, 2020 between "Action Rentas VPC" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a AServices DT Security ("ADT") | Small Business Contract (E5400UE04) dated April 22, 2020 between "Action Rentas VPC" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a ADT Security Services ("ADT") | Small Business Contract (E5400UE03) dated September 15, 2017 between "Action Rentals VRB LLC" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a ADT Security Services ("ADT") | Small Business Contract (E5400UE03) dated September 15, 2017 between "Action Rentals VRB LLC" and ADT | Assignment requires prior written consent of ADT |
| ADT LLC d/b/a ADT Security Services ("ADT") | Additional Services Rider (E5467UE00) May 31, 2018 between Action Rentals VRB LLC and ADT | Silent |
| ADT LLC d/b/a AServices DT Security ("ADT") | Small Business Contract (E5400UE04) dated January 28, 2019 between "Action Rental WPB" and ADT | Assignment requires prior written consent of ADT |
| Georgia Waste Systems, Inc. ("GA Waste") | Service Agreement (#S0011550435) dated April 10, 2019 between Action Rentals ATL LLC and GA Waste | Silent |
| Republic Services ("Republic") | Proposal and Customer Service Agreement dated February 20, 2019 between "Action Equipment FLL" and Republic | Assignment requires prior written consent of Republic |

| | | |
|---|---|---|
| Waste Management Inc. of Florida ("FL Waste") | Service Agreement (S0009485632) dated November 3, 2017 Action Rentals HST, LLC and FL Waste | Silent |
| Refuse Services, Inc. ("Refuse") | Service Agreement (S0010656231) dated August 8, 2018 Action Rentals JAX LLC and Refuse | |
| City of Orlando - Solid Waste Management Division, Public Works Department | Commercial Container Rules, dated August 7, 2018 by Action Rentals MCO, LLC | Silent |
| Waste Management Inc. of Florida ("FL Waste") | Service Agreement (#S0013566581) dated August 10, 2020 between Action Rentals MTH LLC and FL Waste | Silent |
| Waste Management Inc. of Florida ("FL Waste") | Service Agreement (#S0011084531) dated November 26, 2018 between "Action Equipment PNS (T)" and FL Waste | Silent |
| Advanced Disposal ("Advanced") | Customer Service Agreement dated on or about March 7, 2019 between Action Rentals RSW, LLC and Advanced | Silent |
| Atlantic Waste Services, Inc. ("Atlantic Waste") | Bill of Sale/Service Agreement dated December 2, 2019 between Action Rentals SAV LLC and Atlantic Waste | Assignment requires the express written consent of Atlantic Waste. |
| Waste Management of Indian River County Franchise Contract ("Indian River") | Service Agreement dated September 21, 2017 between Action Rentals VRB LLC and Indian River | Silent |

| Waste Pro | Service Agreement dated on or about April 15, 2019 between Action Rental WPB, LLC and Waste Pro | Silent |
|---|---|---|
| Comcast Cable Communications Management, LLC | Comcast Business Service Order Agreement dated on or about March 28, 2019 between Action Rentals ATL, LLC and Comcast Cable Communications Management, LLC | Assignment requires the express written consent of Comcast |
| Cox Communications Gulf Coast, LLC; Cox Florida Telecom, LP | Commercial Services Agreement dated December 6, 2018 between Action Rentals & Equipment and Cox Communications Gulf Coast, LLC and Cox Florida Telecom, LP. | Action Rentals may not assign without prior written consent of Cox. (A27 of the Terms and Conditions). |
|  |  |  |

| Comcast Cable Communications Management, LLC | Comcast Business Service Order Agreement dated March 23, 2021 between Action Rentals RSW, LLC and Comcast Cable Communications Management, LLC. | Assignment requires the express written consent of Comcast |
|---|---|---|
| Comcast Cable Communications Management, LLC | Business Service Order Agreement dated October 21, 2019 between Action Rentals SAV LLC and Comcast Cable Communications Management, LLC. | Assignment requires the express written consent of Comcast |
| Comcast Cable Communications Management, LLC | Business Service Order Agreement dated April 9, 2020 between Action Rentals VPC, LLC and Comcast Cable Communications Management, LLC. | Assignment requires the express written consent of Comcast |

| Comcast Cable Communications Management, LLC | Business Service Order Agreement dated January 28, 2019 between Action Rentals and Comcast Cable Communications Management, LLC. | Assignment requires the express written consent of Comcast |
|---|---|---|
| Comcast Cable Communications Management, LLC | Business Class Service Order Agreement dated September 13, 2017 between Action Rentals, LLC and Comcast Cable Communications Management, LLC. | Assignment requires the express written consent of Comcast |
| Comcast Cable Communications Management, LLC | Comcast Business Service Order Agreement dated August 4, 2020 between Action Rentals MTH, LLC and Comcast Cable Communications Management, LLC. | Assignment requires the express written consent of Comcast |

| | | |
|---|---|---|
| Comcast Cable Communications Management, LLC | Business Service Order Agreement dated August 14, 2018 between Action Rentals JAX LLC and Comcast Cable Communication Management, LLC. | Assignment requires the express written consent of Comcast |
| Comcast Cable Communications Management, LLC | Business Service Order Agreement dated August 2, 2017 between Action Rentals HST, LLC and Comcast Cable Communications Management, LLC. | Assignment requires the express written consent of Comcast |
| Verizon | Agreement with Verizon for Account No. 542231916-00001 | N/A |
| Verizon | Agreement with Verizon for Account No. 542231916-00002 | N/A |
| T-Mobile | Agreement with T-Mobile for for Account No. 957018986 | Requires T- Mobile's written |
| Verizon | Agreement with Verizon for for Account No. 542231916-00003 | N/A |

**Schedule 2.3(d)**

**Additional Assumed Liabilities**

None.

**<u>Schedule 3.4(a)(ii)</u>**

**<u>Contingent Payment Customer List</u>**

(*See the attached*)

| CustomerNo | Category | Multiple Wynne # | Wynne# | Wynne Sts | CustomerName | Address1 | Address2 | City | State | ZipCode | PhoneNumber | RentalAmount | TTM Pure Rental 7/31/2021 | Branch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2442 | Top 115 | Y | 816909 | A | SPRINKLERMATIC AUTOMATIC FIRE | 4740 DAVIE ROAD | | DAVIE | FL | 33314 | 9543273686 | 821,027.02 | 80,956.49 | 0011-FLL |
| 10066 | Top 115 | N | 509904 | A | MEJA CONSTRUCTION INC | 107 GUTHRIE WAY | | PEACHTREE CITY | GA | 30269 | 7707751700 | 585,757.38 | 21,931.93 | 0014-ATL |
| 9481 | Top 115 | Y | 804748 | A | RANDALL ENGINEERED WALL SYSTEMS | 3307 CLARCONA RD | | APOPKA | FL | 32703 | 4074647776 | 537,508.31 | 1,525,598.74 | 0005-MCO |
| 5984 | Top 115 | N | 367961 | A | LEE DRYWALL INC | 5845 CORPORATION CIR | | FORT MYERS | FL | 33905 | 2396399779 | 460,777.86 | 33,884.42 | 0009-RSW |
| 9194 | Top 115 | N | 441752 | A | GRIFFIN & WILSON ENTERPRISES, INC. | 6903 VISTA PARKWAY N | SUITE 4 | WEST PALM BEACH | FL | 33411 | 5616899433 | 398,472.31 | 28,361.54 | 0002-WPB |
| 8228 | Top 115 | N | 612463 | A | PIEDMONT STEEL, LLC | 9184 OLD ATLANTA HWY. | | COVINGTON | GA | 30014 | 7707864928 | 370,909.71 | 52,069.00 | 0014-ATL |
| 10616 | Top 115 | N | 566793 | B | INTERNATIONAL FOREST GENETICS & SEED COMPANY, LLC | 1265 HWY 133 NORTH | | MOULTRIE | GA | 31768 | 2299855544 | 350,005.00 | 0.00 | 0014-ATL |
| 8981 | Top 115 | N | Not In Wynne | None | SOUTH FLORIDA STUCCO & EXTERIORS, LLC | 6115 NW 77TH WAY | | TAMARAC | FL | 33321 | 8004211767 | 304,931.67 | 0.00 | 0011-FLL |
| 6615 | Top 115 | N | 590331 | A | TOTAL WRECKING & ENVIRONMENTAL LLC (CORP. #8) | PO BOX 326 | | BUFFALO | NY | 14231 | 7166922002 | 299,735.00 | 125,597.16 | 0008-JAX |
| 7784 | Top 115 | N | 34360 | A | DIXIE ERECTORS | 1855 DICKERSON DR | | MABLETON | GA | 30126 | 4046963434 | 279,982.92 | 266.04 | 0014-ATL |
| 9588 | Top 115 | Y | 424630 | A | RAYONIER | 1 RAYONIER WAY | | WILDLIGHT | FL | 32097 | 9043579100 | 274,745.01 | 130,426.00 | 0008-JAX |
| 5445 | Top 115 | N | 694823 | A | SEMINOLE MASONRY LLC | 3850 E LAKE MARY BLVD | | SANFORD | FL | 32773 | 4079712464 | 271,765.00 | 1,759.00 | 0005-MCO |
| 9776 | Top 115 | N | 559151 | A | BUCKHAVEN CONSTRUCTION SERVICES | 6753 JONES MIN CT | STE A | NORCROSS | GA | 30092 | 7702630616 | 261,893.78 | 264,369.80 | 0014-ATL |
| 1898 | Top 115 | N | 5084441 | A | L&R STRUCTURAL | 6495 SW 40TH STREET | | MIAMI | FL | 33155 | 3052208200 | 257,985.75 | 79,454.86 | 0001-MIA |
| 8455 | Top 115 | N | 505257 | A | STATESBORO ERECTORS, INC. | 2760 COUNTRY CLUB ROAD | | STATESBORO | GA | 30458 | 9128717766 | 247,414.66 | 4,784.28 | 0015-SAV |
| 8892 | Top 115 | N | 470001 | F | CAPRI CONSTRUCTION CORP | 12331 SW 132 COURT | | MIAMI | FL | 33186 | 3052525775 | 246,058.95 | 0.00 | 0001-MIA |
| 6741 | Top 115 | N | Not in Wynne | None | THE SOUTHEAST RESTORATION GROUP INC | 601- B HERBERT ST | | PORT ORANGE | FL | 32129 | 3863044200 | 239,493.33 | 0.00 | 0005-MCO |
| 1372 | Top 115 | N | 417665 | A | CONE & GRAHAM, INC. | PO BOX 310167 | | TAMPA | FL | 33680 | 8136232856 | 237,824.85 | 497,750.69 | 0004-TPA |
| 8106 | Top 115 | N | 437814 | A | ANDREW ELECTRIC CO., INC. | 879 HIGHWAY 124 | | BRASELTON | GA | 30517 | 7709950101 | 233,690.84 | 483,645.00 | 0014-ATL |
| 7781 | Top 115 | N | Not in Wynne | None | DIVERSIFIED BUILDING SYSTEMS | 16130 LEE ROAD | SUITE 130 | FORT MYERS | FL | 33912 | 9892391496 | 231,465.17 | 0.00 | 0009-RSW |
| 8910 | Top 115 | N | 9802358 | B | RICHARD AND RICE CONSTRUCTION CO. INC. | 828 S. MILITARY TRAIL | BLDG 6 | DEERFIELD BEACH | FL | 33442 | 9544189831 | 205,115.00 | 0.00 | 0011-FLL |
| 1022 | Top 115 | N | 614094 | A | AAR AIRCRAFT SERVICES INC | PO BOX 522602 | | MIAMI | FL | 33152 | 7862654290 | 202,070.00 | 0.00 | 0001-MIA |
| 11500 | Top 115 | N | 610067 | A | INFINITE WINDOWS LLC | 1612 NW 84TH AVE | | MIAMI | FL | 33191 | 7865183725 | 198,310.83 | 0.00 | 0001-MIA |
| 9625 | Top 115 | N | 438782 | A | NIX CONSTRUCTION COMPANY INC | PO BOX 7667 | | HILTON HEAD ISLAND | SC | 29928 | 8433412330 | 187,645.78 | 17,660.00 | 0015-SAV |
| 7766 | Top 115 | N | 32089 | A | CRAWFORD TRACEY CORPORATION | 3301 SW 13TH DRIVE | | DEERFIELD BEACH | FL | 33442 | 9048805642 | 186,895.97 | 253,689.92 | 0011-FLL |
| 9300 | Top 115 | N | 477568 | A | ROYALAIRE MECHANICAL SERVICES LLC | 101 DUNBAR AVENUE | SUITE D | OLDSMAR | FL | 34677 | 8137492370 | 183,130.00 | 32,384.65 | 0004-TPA |
| 7556 | Top 115 | N | 544821 | B | SOUTH FLORIDA GRADING | 839 S. KING HWY | | FORT PIERCE | FL | 34945 | 7724484985 | 177,130.00 | 0.00 | 0007-VRB |
| 3535 | Top 115 | N | 574029 | A | SPENGLER CONSTRUCTION INC. | 382 NE 3RD AVE | | DELRAY BEACH | FL | 33444 | 5612763955 | 174,980.00 | 4,604.50 | 0002-WPB |
| 1200 | Top 115 | Y | 548 | A | BAKER CONCRETE CONSTRUCTION | 900 NORTH GARVER ROAD. | | MONROE | OH | 45050 | 5135394000 | 174,434.43 | 3,429,403.32 | 0001-MIA |
| 2824 | Top 115 | N | 25110 | A | B & I CONTRACTORS, INC | 2701 PRINCE ST | | FORT MYERS | FL | 33916 | 2393324646 | 171,226.50 | 1,129,173.40 | 0009-RSW |
| 9608 | Top 115 | Y | 419459 | A | SAVAGE BROTHERS, INC. | 5300 COMMAND DRIVE | | MEMPHIS | TN | 38118 | 9013631036 | 166,537.50 | 376,839.45 | 0017-VPC |
| 8218 | Top 115 | Y | 6198 | A | PRINCE CONTRACTING LLC | 10210 HIGHLAND MANOR DRIVE | STE 110 | TAMPA | FL | 33610 | 8136995900 | 165,607.51 | 242,539.48 | 0004-TPA |
| 3274 | Top 115 | N | Not In Wynne | None | DOWNRITE ENGINEERING | 14241 SW 143 CT. | | MIAMI | FL | 33186 | 3052322340 | 164,637.04 | 0.00 | 0001-MIA |
| 5667 | Top 115 | N | 569636 | A | PERMACAST, LLC | 6015 21ST ST E | | BRADENTON | FL | 34223 | 8889779255 | 164,326.67 | 835.00 | 0009-RSW |
| 8675 | Top 115 | N | 6952 | A | SKANSKA USA CIVIL SOUTHEAST | 295 BENDIX ROAD | SUITE 400 | VIRGINIA BEACH | VA | 23452 | 8508308354 | 162,526.66 | 278,017.04 | 0012-PNS |
| 10551 | Top 115 | N | 5662006 | A | MATCON CONSTRUCTION SERVICES INC | 3023 N. FLORIDA AVE | | TAMPA | FL | 33063 | 8136005555 | 160,961.94 | 226,324.44 | 0011-FLL |
| 8303 | Top 115 | N | 586671 | A | MURPHY PIPELINE CONTRACTORS | 12235 NEW BERLIN ROAD | | JACKSONVILLE | FL | 32226 | 9047646887 | 157,131.65 | 4,690.00 | 0008-JAX |
| 5917 | Top 115 | N | 624177 | A | T & R PAINTING SPECIALISTS INC | 5217 MACDISO COURT | | NEW PORT RICHEY | FL | 34655 | 7272714946 | 149,290.00 | 0.00 | 0004-TPA |
| 7163 | Top 115 | N | 831444 | A | BERG ELECTRIC | 3182 LIONSHEAD AVE | | CARLSBAD | CA | 92010 | 4073741251 | 145,005.00 | 310,205.00 | 0005-MCO |
| 4015 | Top 115 | Y | 807079 | A | AMERICAN ENGINEERING & DEVELOPMENT CORP | 11765 W OKEECHOBEE RD | | HIALEAH | FL | 33018 | 3052820600 | 143,321.76 | 54,623.69 | 0001-MIA |
| 3220 | Top 115 | N | 5110839 | A | MUNYAN PAINTING SERVICES | 1175 GOULD STREET | | CLEARWATER | FL | 33756 | 7274425062 | 138,960.00 | 23,830.46 | 0004-TPA |
| 8736 | Top 115 | N | 367988 | A | WEST COAST FLORIDA ENTERPRISES, INC. | 8090 SUPPLY DRIVE | SUITE 100 | FORT MYERS | FL | 33912 | 2394339777 | 138,550.00 | 6,210.02 | 0009-RSW |
| 4943 | Top 115 | N | 681301 | A | WDR MECHANICAL CONTRACTORS, INC | PO BOX 9607 | | PENSACOLA | FL | 32513 | 8504320160 | 136,002.50 | 11,478.00 | 0012-PNS |
| 13406 | Top 115 | N | 605305 | A | CROWN ROOFING & WATERPROOFING LLC | 240 FIELD END ST | | SARASOTA | FL | 34240 | 9418123563 | 135,932.69 | 6,770.00 | 0004-TPA |
| 13974 | Top 115 | N | Not in Wynne | None | EXTERIOR METAL SERVICES, INC. | 8024 BANKS MILL ROAD | | DOUGLASVILLE | GA | 30135 | 4044560898 | 135,870.00 | 0.00 | 0014-ATL |
| 2901 | Top 115 | N | 5037572 | A | EBSARY FOUNDATION CO | 2199 N RIVER DRIVE | | MIAMI | FL | 33125 | 3053250530 | 133,350.00 | 271,320.00 | 0001-MIA |
| 1958 | Top 115 | N | 29695 | A | M.S.P ELECTRIC, INC | 1747 BANKS ROAD | | MARGATE | FL | 33063 | 9549783525 | 132,567.51 | 0.00 | 0011-FLL |
| 13413 | Top 115 | N | Not in Wynne | None | J.I.M. PROPERTY SERVICES LLC | 12 COLLEGE RD | | MONSEY | NY | 10952 | 8458252293 | 131,250.00 | 0.00 | 0005-MCO |
| 11487 | Top 115 | N | Not in Wynne | None | FGC, INC. | 4190 BELFORT RD | SUITE 350 | JACKSONVILLE | FL | 32216 | 5759141530 | 121,613.69 | 0.00 | 0008-JAX |
| 10083 | Top 115 | N | 561207 | S | REBEL STEEL VENTURES & ERECT, INC | 2700 BRASELTON HWY #10-360 | | DACULA | GA | 30019 | 6786918407 | 119,907.51 | 73,956.36 | 0014-ATL |
| 7959 | Top 115 | Y | 820038 | A | ALLSOUTH SPRINKLER COMPANY | 1525 BROADMOOR BLVD | | BUFORD | GA | 30518 | 9049299099 | 118,667.32 | 22,490.00 | 0014-ATL |
| 1288 | Top 115 | N | 9816643 | S | CAPITOL STEEL STRUCTURES, INC. | 2188 NW 25TH AVE. | | MIAMI | FL | 33142 | 3056335008 | 117,849.58 | 4,510.02 | 0001-MIA |
| 12844 | Top 115 | N | Not in Wynne | None | ACCESO STRATEGY, LLC | P.O. BOX 430 | | VALRICO | FL | 33595 | 8139275366 | 117,455.00 | 0.00 | 0004-TPA |
| 5048 | Top 115 | N | 622469 | A | SWARM, INC. | 2308 NW 5TH AVENUE | | MIAMI | FL | 33127 | 3054612700 | 117,450.00 | 42,165.00 | 0001-MIA |
| 1918 | Top 115 | N | Not in Wynne | None | LC SERVICES | 3056 NW 14 STREET | | MIAMI | FL | 33125 | 7863340065 | 111,375.00 | 0.00 | 0001-MIA |
| 1256 | Top 115 | N | 2994 | A | BRV CONSTRUCTION SERVICE, INC. | 12060 SW 129 CT | SUITE 210 | MIAMI | FL | 33186 | 3052387953 | 110,770.00 | 14,852.00 | 0001-MIA |
| 4131 | Top 115 | N | 491773 | A | CREATIVE STUCCO & DESIGN, INC | 4600 GODFREY ROAD | | POMPANO BEACH | FL | 33067 | 9547523185 | 109,615.00 | 57,290.00 | 0011-FLL |
| 11803 | Top 115 | N | 432983 | A | CTS CONSTRUCTION, INC. | 7275 EDINGTON DRIVE | | CINCINNATI | OH | 45249 | 5134898290 | 109,097.64 | 83,083.00 | 0017-VPC |
| 7291 | Top 115 | N | Not in Wynne | None | LIBERTY TIRE | 9675 RANGE LINE RD. | | PORT SAINT LUCIE | FL | 34987 | 7723594897 | 108,905.00 | 0.00 | 0007-VRB |
| 9735 | Top 115 | N | 5111453 | A | BCI INC. | 5008 TAMPA WEST BLVD | | TAMPA | FL | 33634 | 8138860240 | 108,710.00 | 4,000.00 | 0004-TPA |
| 12316 | Top 115 | N | 581433 | A | NEW IMAGE WINDOW & DOORS INC | 1151 COASTAL CIRCLE | | OCOEE | FL | 34761 | 3212635132 | 106,540.00 | 21,428.55 | 0005-MCO |
| 2740 | Top 115 | N | 820753 | A | MOCCA CONSTRUCTION , LLC | 3080 SW 38TH CT | | MIAMI | FL | 33146 | 3059648440 | 106,141.57 | 2,782.00 | 0001-MIA |
| 10649 | Top 115 | N | 421490 | F | RIGHT ANGLE BUILDERS, INC. | 14665 PLUMOSA DR. | | JACKSONVILLE BEACH | FL | 32250 | 9045455326 | 103,922.87 | 0.00 | 0008-JAX |
| 7174 | Top 115 | N | 17483 | A | HARRISON CONTRACTING CO | 65 E INDUSTRIAL CT | | VILLA RICA | GA | 30180 | 7709495776 | 103,605.51 | 737,437.86 | 0014-ATL |
| 11618 | Top 115 | N | 12439 | A | ERICKSON ASSOCIATES, INC. | 1 ERICKSON DRIVE | | SAVANNAH | GA | 31405 | 9125279500 | 103,186.54 | 8,076.00 | 0015-SAV |
| 3503 | Top 115 | Y | 413653 | A | CENTERLINE UTILITIES, INC. | 2180 SW POMA DRIVE | | PALM CITY | FL | 34990 | 5616893917 | 102,122.33 | 3,006.00 | 0002-WPB |
| 9034 | Top 115 | N | 636206 | A | REASOR BUILDING GROUP LLC | 17 W MAXWELL ST | | PENSACOLA | FL | 32501 | 8505309097 | 101,648.88 | 6,141.00 | 0012-PNS |
| 11287 | Top 115 | N | 771757 | A | AME SALT, INC. | 1905 INTERMODAL CIRCLE | SUITE 227 | PALMETTO | FL | 34221 | 3052053847 | 101,500.00 | 240.00 | 0002-WPB |
| 2836 | Top 115 | N | Not in Wynne | None | MARRERO GROUP BUILDERS | 6331 LAKE GENEVA ROAD | | MIAMI LAKES | FL | 33014 | 8666115512 | 101,430.00 | 0.00 | 0001-MIA |
| 2180 | Top 115 | N | 632306 | A | PHORCYS BUILDERS CORP. | 14012 NW 82ND AVENUE | | MIAMI LAKES | FL | 33016 | 3055498834 | 98,682.55 | 0.00 | 0001-MIA |
| 6456 | Top 115 | N | 693075 | S | TARGET ROOFING & SHEET METAL | 1841 ORTIZ AVE | | FORT MYERS | FL | 33905 | 2393325707 | 97,648.33 | 1,763.68 | 0009-RSW |
| 4717 | Top 115 | N | Not in Wynne | None | INTEGRITY ROOFING & GUTTERS INC ( CORP #5 ) | 9841 BERRY DEASE RD | | ORLANDO | FL | 32825 | 4079604058 | 97,255.00 | 0.00 | 0005-MCO |
| 7684 | Top 115 | N | 46320 | A | AMERICAN ELECTRICAL CONTRACTING INC | 9016 PHILLIPS HIGHWAY | | JACKSONVILLE | FL | 32256 | 9047377770 | 96,382.00 | 1,050.00 | 0008-JAX |
| 2822 | Top 115 | N | 789076 | A | AP CONSTRUCTION SOLUTIONS, LLC | 1791 BLOUNT RD #603 | | POMPANO BEACH | FL | 33133 | 9543661785 | 96,184.86 | 12,435.00 | 0001-MIA |
| 1168 | Top 115 | N | Not in Wynne | None | ART DESIGN & CONSTRUCTION | 3075 N.W. SOUTH RIVER DRIVE | | MIAMI | FL | 33142 | 3054913590 | 95,955.56 | 0.00 | 0001-MIA |
| 13876 | Top 115 | N | Not in Wynne | None | SOUTHERN AERIAL, LLC | 770 PICKENS INDUSTRIAL DR | SUITE A | MARIETTA | GA | 30062 | 7706724438 | 95,941.67 | 0.00 | 0014-ATL |
| 6191 | Top 115 | N | 802935 | A | KELEHER MECHANICAL | 2234 OLD TAMPA HWY | | LAKELAND | FL | 33815 | 8636860947 | 95,585.00 | 100,367.40 | 0004-TPA |
| 3972 | Top 115 | N | 437327 | A | BLUME MECHANICAL, LLC | 11300 43RD ST N | | CLEARWATER | FL | 33762 | 7275445993 | 95,115.00 | 42,770.84 | 0004-TPA |
| 10373 | Top 115 | N | Not in Wynne | None | ROBINS & MORTON #9 | 1311 6TH AVE NORTH | | SAINT PETERSBURG | FL | 33705 | 8636519757 | 94,718.00 | 0.00 | 0004-TPA |

| ID | Category | Flag | Wynne# | Code | Company Name | Address | Suite | City | State | Zip | Phone | Amount 1 | Amount 2 | Region |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6823 | Top 115 | N | Not In Wynne | None | PRECAST SPECIALTIES | 3850 E. LAKE MARY BOULEVARD | | SANFORD | FL | 32773 | 7722665701 | 94,360.00 | 0.00 | 0005-MCO |
| 2842 | Top 115 | N | 3065 | A | WAYNE AUTOMATIC FIRE SPRINKLERS, INC | 222 CAPITOL COURT | | OCOEE | FL | 34761 | 4076563030 | 94,183.87 | 48,577.28 | 0005-MCO |
| 11840 | Top 115 | N | 796992 | A | BEN KEE CONSTRUCTION, INC. | 585 N COURTNEY PARKWAY #202 | | MERRITT ISLAND | FL | 32953 | 3214175593 | 93,511.67 | 3,089.34 | 0007-VRB |
| 4677 | Top 115 | N | 577486 | A | BOWMAN STEEL, LLC. | 6814 US HIGHWAY 27 S | | SEBRING | FL | 33876 | 2393039739 | 92,998.22 | 124,986.52 | 0005-MCO |
| 3004 | Top 115 | N | Not in Wynne | None | DEERE CONSTRUCTION LLC | 4601 SW 71ST AVE | | MIAMI | FL | 33155 | 3055498200 | 92,510.00 | 0.00 | 0001-MIA |
| 6128 | Top 115 | N | Not in Wynne | None | I-9 TECC LLC | 1200 NW 4 STREET | | HOMESTEAD | FL | 33030 | 3059619090 | 91,928.33 | 0.00 | 0006-HST |
| 7056 | Top 115 | N | 34444 | A | DECKTIGHT ROOFING SERVICES | 6680 NW 17TH AVE | | FORT LAUDERDALE | FL | 33309 | 9549708565 | 91,240.00 | 632.00 | 0011-FLL |
| 10823 | Top 115 | N | 820646 | S | BEACHFRONT PAINTING & WATERPROOFING, INC. | 900 10TH STREET | | LAKE PARKE | FL | 33403 | 5613318474 | 90,777.55 | 8,765.00 | 0002-WPB |
| 4556 | Top 115 | N | 7008205 | A | DOZR LTD | 318 DUKE ST WEST | | KITCHENER | ON | N2H 3Y1 | 8442183697 | 89,957.34 | 0.00 | 0011-FLL |
| 9615 | Top 115 | N | Not in Wynne | None | GLASS OF MARCO | 13255 TAMIAMI TRAIL E | SUITE 1 | NAPLES | FL | 34114 | 2392314128 | 89,115.00 | 0.00 | 0009-RSW |
| 6293 | Top 115 | N | 36058 | A | NEW-TECH CONSTRUCTION | 1579 BARBER ROAD | | SARASOTA | FL | 34240 | 8133241091 | 89,078.75 | 4,198.00 | 0004-TPA |
| 11194 | Top 115 | N | 620855 | S | R.B. PUHA GROUP, INC. DBA RNB CONSTRUCTION, INC | 2784 SUGARLOAF PARKWAY | SUITE 202 | LAWRENCEVILLE | GA | 30045 | 7707766989 | 88,031.53 | 508,584.99 | 0014-ATL |
| 3896 | Top 115 | N | Not in Wynne | None | MAGNUM TERMITE & PEST CONTROL | 11005 E US HWY 92 | | SEFFNER | FL | 33584 | 8139887378 | 87,875.00 | 0.00 | 0004-TPA |
| 2328 | Top 115 | N | 367790 | A | RODEL FIRE PROTECTION SYSTEMS INC. | 13601 SW 143RD COURT | SUITE 105 | MIAMI | FL | 33186 | 3052323473 | 86,365.00 | 0.00 | 0001-MIA |
| 11393 | Top 115 | N | Not in Wynne | None | KNOX CONCRETE CONSULTANT LLC | 915 DOYLE RD | SUITE 303-118 | DELTONA | FL | 32725 | 8135466323 | 86,331.75 | 0.00 | 0005-MCO |
| 2567 | Top 115 | N | 769346 | A | UNITY WINDOWS, INC. | 8502 NW 80 ST | SUITE 103 | MEDLEY | FL | 33166 | 3058632223 | 84,775.00 | 54,596.53 | 0001-MIA |
| 9580 | Top 115 | N | 578445 | A | ACE ENTERPRISES LLC | P.O. BOX 688 | | NEW SMYRNA BEACH | FL | 32170 | 3864249088 | 84,405.00 | 0.00 | 0005-MCO |
| 12024 | Top 115 | N | 477201 | A | STRUCTURAL CONTRACTORS SOUTH, INC. | 370 NORTH STREET | | LONGWOOD | FL | 32750 | 3215945969 | 84,315.00 | 87,515.00 | 0005-MCO |
| 3388 | Top 115 | N | 630967 | A | PRINCE LAND, INC | 399 N. CYPRESS DRIVE | | TEQUESTA | FL | 33469 | 5613109090 | 82,930.50 | 2,344.00 | 0002-WPB |
| 4629 | Top 115 | N | 710579 | A | SPR SERVICES, INC (CORP. #5) | 4864 ORANGE AVE. | | ORLANDO | FL | 32806 | 4078340031 | 82,928.72 | 0.00 | 0005-MCO |
| 4940 | Top 115 | N | 612147 | A | BRIAN DAVIS PLUMBING, INC. | PO BOX 99 | | FELLSMERE | FL | 32948 | 7725718200 | 82,690.00 | 0.00 | 0007-VRB |
| 10242 | Top 115 | N | 5204235 | A | BRAND SAFWAY | 2922 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32207 | 9046830545 | 82,421.33 | 0.00 | 0008-JAX |
| 12744 | Top 115 | N | 607252 | A | RUSS COOPER ASSOCIATES, INC. | 46 INDIGO PT DRIVE | | CHARLESTON | SC | 29407 | 8435563900 | 82,408.33 | 0.00 | 0015-SAV |
| 2029 | Top 115 | N | Not in Wynne | None | MIAMI DADE WATER AND SEWER DEPT. | PO BOX 330316 | ATT:ACCTPAYABLE | MIAMI | FL | 33233 | 7865528727 | 81,803.50 | 0.00 | 0001-MIA |
| 12173 | Top 115 | N | 691026 | A | WB BRAWLEY COMPANY DBA YORK-BRAWLEY JV, LLC | 3314 JAECKLE DR #120 | | WILMINGTON | NC | 28403 | 9104522195 | 80,692.50 | 66,092.70 | 0012-PNS |
| 10060 | Top 115 | N | 493249 | A | SOUTHEAST ERECTORS INC (CORP. #8) | P.O. BOX 952754 | | LAKE MARY | FL | 32795 | 3522550633 | 80,680.00 | 0.00 | 0005-MCO |
| 7272 | Top 115 | N | 694543 | A | FIRST SERVICE CGC | 1364 TOUCHSTONE RD | | NORTH FORT MYERS | FL | 33903 | 2396525784 | 80,675.87 | 0.00 | 0009-RSW |
| 11068 | Top 115 | N | Not in Wynne | None | C & C. L.L.C. | 3654 PEPPERVINE DRIVE | | ORLANDO | FL | 32828 | 3212768656 | 78,985.00 | 0.00 | 0005-MCO |
| 4974 | Top 115 | N | 5111109 | I | STRUCTURAL PRESERVATION SYSTEMS, LLC. | 2001 BLOUNT RD | | POMPANO BEACH | FL | 33069 | 9549849555 | 78,961.60 | 0.00 | 0011-FLL |
| 9740 | Top 115 | N | 3081 | A | ADKINS ELECTRIC INC | 10477 NEW KINGS ROAD | | JACKSONVILLE | FL | 32219 | 9047651622 | 78,811.00 | 125,972.19 | 0008-JAX |
| 12536 | Top 115 | N | 665375 | A | WARNER TRUCKING INC | 67393 Z MCDANIEL ROAD | | FRANKLINTON | LA | 70438 | 9853354240 | 78,521.92 | 477.00 | 0016-MSY |
| 10624 | Top 115 | N | 456651 | A | CONSUMER ELECTRICAL SERVICES, INC. ( CORP #5) | 1610 S DIVISION AVE | | ORLANDO | FL | 32805 | 4077302509 | 78,243.44 | 0.00 | 0005-MCO |
| 6336 | Top 115 | N | 5003213 | A | KD CONSTRUCTION OF FLORIDA INC | 1831 SW 7TH AVE | | POMPANO BEACH | FL | 33060 | 9543444515 | 77,760.00 | 365,487.98 | 0011-FLL |
| 7041 | Top 115 | N | 434704 | A | HOOPER CONSTRUCTION | 421 N ANDREWS AVE | | FORT LAUDERDALE | FL | 33301 | 9547618439 | 77,285.00 | 0.00 | 0011-FLL |
| 12292 | Top 115 | N | 11818 | A | COMMERCIAL CONTRACTING CORPORATION | 4260 N ATLANTIC BLVD | | AUBURN HILLS | MI | 48326 | 2482090500 | 76,080.00 | 205,926.73 | 0014-ATL |
| 2361 | Top 10 Location | N | 611844 | A | SB PAINTING & WATERPROOFING, I | 8080 BELVEDERE RD | SUITE 8 | WEST PALM BEACH | FL | 33411 | 5616495575 | 65,680.00 | 48,113.91 | 0002-WPB |
| 3433 | Top 10 Location | N | 637526 | A | BRAZIL CONSTRUCTION ENTERPRISE | 9845 SW 87TH CT | | MIAMI | FL | 33176 | 3055219066 | 36,420.00 | 0.00 | 0011-FLL |
| 3539 | Top 10 Location | N | Not in Wynne | None | TRG LANDSCAPE | 1065 WILD CHERRY LANE | | WEST PALM BEACH | FL | 33414 | 5612320784 | 14,800.00 | 0.00 | 0002-WPB |
| 3564 | Top 10 Location | N | Not in Wynne | None | RG LANDSCAPING, INC | 265 MULBERRY GROVE RD | | ROYAL PALM BEACH | FL | 33411 | 5615035320 | 27,710.00 | 0.00 | 0002-WPB |
| 3820 | Top 10 Location | N | 80732 | A | WIGINTON FIRE SYSTEMS-WEST PAL | 1501 NORTHPOINT PARKWAY #100 | | WEST PALM BEACH | FL | 33407 | 5616821331 | 33,911.70 | 165.00 | 0002-WPB |
| 4580 | Top 10 Location | N | 594340 | A | KEMPF'S SITE DEVELOPMENT, INC. | 2676 50TH AVE. | | VERO BEACH | FL | 32966 | 7725694827 | 43,490.00 | 0.00 | 0007-VRB |
| 4593 | Top 10 Location | N | Not in Wynne | None | TWIN PALM BUILDERS INC | 3501 S. INDIAN RIVER DRIVE | | FORT PIERCE | FL | 34982 | 7722639113 | 49,835.00 | 0.00 | 0007-VRB |
| 4647 | Top 10 Location | N | 583043 | A | HOBT CONTRACTOR SERVICES | 2771 VISTA PARKWAY F12 | | ROYAL PALM BEACH | FL | 33411 | 5617661608 | 13,800.00 | 10,351.90 | 0002-WPB |
| 4695 | Top 10 Location | N | Not in Wynne | None | A.F.L.C, INC | 3805 NW 132 ST | | OPA LOCKA | FL | 33054 | 3057695555 | 1,385.00 | 0.00 | 0006-HST |
| 4748 | Top 10 Location | N | 5115145 | I | LUCAS WATERPROOFING | 455 3RD LANE SW | | VERO BEACH | FL | 32962 | 7725670625 | 24,609.00 | 0.00 | 0007-VRB |
| 5214 | Top 10 Location | N | 32371 | A | A-1 ORANGE | 1345 LONG STREET | | ORLANDO | FL | 32805 | 4074221040 | 49,051.33 | 563.00 | 0008-JAX |
| 5437 | Top 10 Location | N | 5049617 | A | MEEKS PLUMBING INC | 5555 US HWY 1 | SUITE 1 | VERO BEACH | FL | 32967 | 7725692285 | 48,428.21 | 0.00 | 0007-VRB |
| 6337 | Top 10 Location | Y | 8973 | I | VALLENCOURT INC | 6834 PICKETTVILLE RD | | JACKSONVILLE | FL | 32220 | 9043781313 | 54,530.00 | 0.00 | 0008-JAX |
| 6600 | Top 10 Location | N | 619246 | A | PROFESSIONAL PLASTERING DESIGN | 5409 OVERSEAS HWY, #199 | | MARATHON | FL | 33050 | 3057919047 | 20,686.00 | 0.00 | 0018-MTH |
| 6919 | Top 10 Location | N | 590791 | A | FOX AND BRINDLE CONST. CO. INC | 1216 NORTH WALL ST | | CALHOUN | GA | 30701 | 7067066296 | 180,124.67 | 24,527.80 | 0017-VPC |
| 7197 | Top 10 Location | N | 645346 | A | AWNCLEAN | 501 N NEWPORT AVE | | TAMPA | FL | 33606 | 8132589344 | 10,050.00 | 0.00 | 0004-TPA |
| 7310 | Top 10 Location | N | 782244 | A | DOLMENS DEVELOPMENT LLC | 10090 SW 17TH COURT | | DAVIE | FL | 33324 | 9547755905 | 58,890.00 | 0.00 | 0011-FLL |
| 7717 | Top 10 Location | N | Not in Wynne | None | TOBY LAMM'S PAINTING | P.O. BOX 5233 | | VERO BEACH | FL | 32968 | 7729780210 | 3,540.00 | 0.00 | 0007-VRB |
| 8403 | Top 10 Location | N | 30171 | A | KONECRANES | 7060 103RD ST | STE# 123 | JACKSONVILLE | FL | 32210 | 9042697920 | 4,435.00 | 40,260.50 | 0008-JAX |
| 8579 | Top 10 Location | N | 76332 | I | UNITED MECHANICAL | 8170 MAINLINE PKWY | | FORT MYERS | FL | 33912 | 2398485054 | 6,885.00 | 0.00 | 0009-RSW |
| 8692 | Top 10 Location | N | 497474 | A | KEYS CONTRACTING SERVICES, INC | 935 107TH ST. GULF | | MARATHON | FL | 33050 | 3057437080 | 65,530.00 | 1,800.00 | 0018-MTH |
| 8759 | Top 10 Location | N | 6349765 | A | C-SHARPE CO. LLC | 22657 CANAL RD | | ORANGE BEACH | AL | 36561 | 2519745370 | 38,116.81 | 107,422.00 | 0012-PNS |
| 8866 | Top 10 Location | N | Not in Wynne | None | ARIEL F FENCE | 4765 28TH COURT | | VERO BEACH | FL | 32967 | 7724738815 | 865.00 | 0.00 | 0006-HST |
| 8967 | Top 10 Location | N | 484164 | A | REGIONAL ERECTORS | 4534 MCCRARY RD | | SEMMES | AL | 36575 | 2516456776 | 16,076.00 | 55,108.00 | 0012-PNS |
| 9260 | Top 10 Location | N | 4194 | A | WEATHERS ENGINEERS, INC | 1000 EDISON AVE. | | JACKSONVILLE | FL | 32204 | 9043563963 | 1,525.00 | 12,661.26 | 0008-JAX |
| 9456 | Top 10 Location | N | 14862 | A | STEWART MATERIALS | 2875 JUPITER PARK DR. | SUITE 1100 | JUPITER | FL | 33458 | 7723608711 | 37,040.00 | 73,206.00 | 0007-VRB |
| 9983 | Top 10 Location | N | Not in Wynne | None | HEWES CONSTRUCTION | 251 AMBER STREET | | PENSACOLA | FL | 32503 | 8504354305 | 70,325.00 | 0.00 | 0012-PNS |
| 10059 | Top 10 Location | Y | 48805 | A | SOUTHWEST CONSTRUCTION SERVICES | 212 WALLACE AVE | | LEHIGH ACRES | FL | 33971 | 2397689963 | 9,346.30 | 0.00 | 0009-RSW |
| 10140 | Top 10 Location | N | 417316 | A | TC BOILER | 957 BETTYS WAY | | SEMMES | AL | 36575 | 2516497999 | 30,635.00 | 21,341.00 | 0012-PNS |
| 10211 | Top 10 Location | N | 750399 | A | SPARTAN COMPOSITES | 135 GUS HIPP BLVD. | | ROCKLEDGE | FL | 32955 | 3218771667 | 37,200.00 | 0.00 | 0007-VRB |
| 10213 | Top 10 Location | N | 3136659 | F | WD MASONRY | 11925 WENTLING AVE | STE D | BATON ROUGE | LA | 70816 | 2516806649 | 23,077.64 | 0.00 | 0012-PNS |
| 10370 | Top 10 Location | N | 446362 | A | SOUTHPOINT BUILDERS | 28441 BONITA CROSSINGS BLVD | | BONITA SPRINGS | FL | 34135 | 2393489299 | 2,200.00 | 87,204.50 | 0009-RSW |
| 10568 | Top 10 Location | N | 5121718 | A | GREENHUT | 23 SOUTH A STREET | | PENSACOLA | FL | 32502 | 8504335421 | 9,550.00 | 19,422.75 | 0012-PNS |
| 10626 | Top 10 Location | N | 4048201 | A | TRIAD MECHANICAL MECHANICAL OF PALM COAST | 3000 N ATLANTIC AVE. | Suite 203 | COCOA BEACH | FL | 32931 | 4044845126 | 73,715.00 | 0.00 | 0008-JAX |
| 10953 | Top 10 Location | N | 4048201 | A | CARROS METAL CONCEPTS, INC. | 2525 RICHARDSON ROAD | | VILLA RICA | GA | 30180 | 7705779301 | 43,804.44 | 233,179.85 | 0014-ATL |
| 11075 | Top 10 Location | N | 6600222 | A | MOODYS ELECTRIC | 40150 STATE HIGHWAY 59 | | BAY MINETTE | AL | 36507 | 2519370678 | 14,277.00 | 3,490.00 | 0012-PNS |
| 11203 | Top 10 Location | N | Not in Wynne | None | MOHAWK INDUSTRIES, INC | 8450 TANNER WILLIAMS ROAD | | MOBILE | AL | 36608 | 2516334446 | 2,721.94 | 0.00 | 0017-VPC |
| 11468 | Top 10 Location | N | 632008 | A | GEORGIA EARTH AND PIPE LLC | 82 THE AMERICAN WAY | | DAWSONVILLE | GA | 30534 | 6782344322 | 47,860.00 | 82.00 | 0014-ATL |
| 11563 | Top 10 Location | N | 5700216 | A | LIFE SAFETY DESIGNS, INC | 3038 LENOX AVE | | JACKSONVILLE | FL | 32254 | 9043881700 | 16,090.00 | 1,665.00 | 0008-JAX |
| 11629 | Top 10 Location | N | 432731 | A | MELVIN PIERCE PAINTING | 8475 MOFFETT ROAD | | SEMMES | AL | 36575 | 2516492900 | 24,117.00 | 9,590.00 | 0012-PNS |
| 11676 | Top 10 Location | N | 34519 | A | ABUCK, INCORPORATED | 526 DISCOVERY PLACE | | MABLETON | GA | 30126 | 4047990101 | 43,471.64 | 116,471.29 | 0017-VPC |
| 11768 | Top 10 Location | N | Not in Wynne | None | S&W INSTALLS, LLC | 1700 CUMBERLAND POINT DRIVE | Suite 8 | MARIETTA | GA | 30067 | 6784015400 | 41,942.36 | 0.00 | 0017-VPC |
| 11795 | Top 10 Location | N | Not in Wynne | None | PARSCO | 70 DEVILLIERS ST | | PENSACOLA | FL | 32501 | 8506967656 | 15,830.00 | 0.00 | 0012-PNS |
| 11875 | Top 10 Location | N | 5080995 | A | TIMOTHY ROSE CONTRACTING, INC. | 1360 OLD DIXIE HIGHWAY SW | | VERO BEACH | FL | 32962 | 7725647800 | 18,095.00 | 639.00 | 0007-VRB |
| 12023 | Top 10 Location | N | 56856 | A | FOX RENTALS | PO BOX 547 | | CALHOUN | GA | 30701 | 7705484567 | 4,833.31 | 370.00 | 0017-VPC |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12089 | Top 10 Location | N | Not in Wynne | None | FLORIDA BROTHERS IRON WORKS IN | 3452 SEAGRAPE DR | | WINTER PARK | FL | 32792 | 4073005698 | 7,070.00 | 0.00 | 0005-MCO |
| 12244 | Top 10 Location | N | Not in Wynne | None | SOUTHERN RECYCLING | 4801 FLORIDA AVE | | NEW ORLEANS | LA | 70117 | 5046367211 | 25,443.33 | 0.00 | 0016-MSY |
| 12368 | Top 10 Location | N | Not in Wynne | None | ADAM WOOLERY PAINTING | 628 FERRIDAY CT. | | HARAHAN | LA | 70123 | 5046555742 | 2,075.00 | 0.00 | 0016-MSY |
| 12438 | Top 10 Location | N | 522176 | A | 3RD GENERATION PLUMBING, INC. | 3980 OVERSEAS HIGHWAY | | MARATHON | FL | 33050 | 3057434245 | 2,187.07 | 7,653.00 | 0018-MTH |
| 12478 | Top 10 Location | N | 770327 | A | G&S GLASS ATLANTA LLC | 408 BELL COURT | | WOODSTOCK | GA | 30188 | 7703562977 | 19,385.00 | 0.00 | 0017-VPC |
| 12487 | Top 10 Location | N | Not in Wynne | None | PYE-BARKER FIRE & SAFETY, LLC | 11605 HAYNES BRIDGE RD | Suite 350 | ALPHARETTA | GA | 30009 | 6788050148 | 27,692.14 | 0.00 | 0001-MIA |
| 12727 | Top 10 Location | N | Not in Wynne | None | SIMS CORPORATION | 1001 BRICKELL BAY DR | SUITE 270 | MIAMI | FL | 33131 | 3055255130 | 75,618.00 | 0.00 | 0006-HST |
| 12737 | Top 10 Location | N | 420089 | A | V. PAULIUS AND ASSOCIATES | 54 WEST ALLENDALE AVE | | ALLENDALE | NJ | 07401 | 2018251050 | 26,902.22 | 25,730.00 | 0004-TPA |
| 12817 | Top 10 Location | N | Not in Wynne | None | S & S COMMERCIAL | 110 SPANISH COURT | | SLIDELL | LA | 70458 | 9856433301 | 48,600.00 | 0.00 | 0016-MSY |
| 12979 | Top 10 Location | N | 3117455 | I | HUEY P. STOCKSTILL | 130 HUEY STOCKSTILL RD | | PICAYUNE | MS | 39466 | 6017982981 | 13,434.23 | 0.00 | 0016-MSY |
| 13161 | Top 10 Location | N | 653389 | A | CORAL CONSTRUCTION COMPANY | 347 AVIATION BLVD | | MARATHON | FL | 33050 | 3053940747 | 2,185.00 | 4,466.00 | 0018-MTH |
| 13228 | Top 10 Location | N | 772121 | A | ERNST CONSTRUCTION & DEVELOPME | 11209 CROOKED RIVER CT | | CLERMONT | FL | 34711 | 4075095090 | 52,065.00 | 2,314.40 | 0005-MCO |
| 13356 | Top 10 Location | N | 367979 | A | ADVANCED ROOFING & SHEETMETAL, | 2320 BRUNER LANE | | FORT MYERS | FL | 33912 | 2390394412 | 21,665.00 | 12,454.92 | 0009-RSW |
| 13422 | Top 10 Location | N | Not in Wynne | None | JOSE LEAL ENTERPRISES, INC. | 705 W 20TH STREET | | HIALEAH | FL | 33010 | 3058879611 | 15,335.00 | 0.00 | 0018-MTH |
| 13439 | Top 10 Location | N | 671936 | A | BLUE NATIVE OF THE FLORIDA KEY | 201 SW 2ND AVENUE | SUITE 111 | FLORIDA CITY | FL | 33034 | 3058724050 | 8,825.00 | 6,669.75 | 0018-MTH |
| 13525 | Top 10 Location | N | 650737 | A | SMYRNA READY MIX(SRM CONCRETE) | 1136 2ND AVE NORTH | | NASHVILLE | TN | 37208 | 2392189836 | 6,200.00 | 329,836.32 | 0009-RSW |
| 13589 | Top 10 Location | N | 500059 | F | MARSHALLS METAL BUILDINGS | 4432 LOVELAND ST | | METAIRIE | LA | 70006 | 5042342921 | 3,247.00 | 0.00 | 0016-MSY |
| 13888 | Top 10 Location | N | 565739 | A | CHARLEY TOPPING & SONS, INC. | 129 TOPPINO INDUSTRIAL DRIVE | | KEY WEST | FL | 33040 | 3052965606 | 9,170.05 | 166,029.50 | 0018-MTH |
| 13964 | Top 10 Location | N | 5107404 | S | RANDALL MECHANICAL, INC. | 3307 CLARCONA ROAD | | APOPKA | FL | 32703 | 4074647776 | 6,500.00 | 549,359.51 | 0004-TPA |
| 13982 | Top 10 Location | N | 492332 | A | TOTAL ELECTRIC CONTRACTING, LL | 11840 LACY LANE | | FORT MYERS | FL | 33966 | 2392780002 | 1,925.00 | 0.00 | 0009-RSW |
| 14145 | Top 10 Location | N | 739381 | A | ROOFS RESTORED | 43341 S HOLLY ST | | HAMMOND | LA | 70403 | 9852222647 | 2,431.67 | 2,110.00 | 0016-MSY |
| 14223 | Top 10 Location | N | 3105222 | A | BROADMOOR | 2740 N ARNOULT ROAD | | METAIRIE | LA | 70002 | 5048855400 | 16,150.00 | 19,515.00 | 0016-MSY |
| 14329 | Top 10 Location | N | Not in Wynne | None | TEST ELECTRIC | 63254 OLD MILITARY ROAD | | PEARL RIVER | LA | 70452 | 9858635510 | 23,445.00 | 0.00 | 0016-MSY |
| 14468 | Top 10 Location | N | 256895 | A | DMR CONSTRUCTION SERVICES, INC | 160 HOPPER AVENUE | | WALDWICK | NJ | 07463 | 9546320145 | 13,950.00 | 11,694.92 | 0002-WPB |
| 14748 | Top 10 Location | N | 553675 | A | JAX REFRIGERATION, INC. | 901 7TH STREET SOUTH | | JACKSONVILLE BEACH | FL | 32250 | 9049103459 | 5,100.00 | 262,002.84 | 0009-RSW |
| 14832 | Top 10 Location | N | Not in Wynne | None | SIGNATURE PRIVACY WALLS OF FLO | 4653 LINNET STREET | | NEW PORT RICHEY | FL | 34652 | 7279674044 | 22,450.00 | 0.00 | 0004-TPA |
| 14834 | Top 10 Location | N | 3103537 | A | BARRIERE | 1 GALLERIA BLVD SUITE 1650 | | METAIRIE | LA | 70001 | 5045817283 | 400.00 | 17,497.22 | 0016-MSY |
| 14966 | Top 10 Location | N | 638795 | A | TELFAIR FOREST PRODUCTS | 11 W INDUSTRIAL BLVD | | LUMBER CITY | GA | 31549 | 9123630200 | 29,030.00 | 368,906.34 | 0015-SAV |
| 15088 | Top 10 Location | N | 664419 | A | CAPSTONE CONTRACTORS, LLC | 1901 17TH ST | | SARASOTA | FL | 34234 | 9413713321 | 1,870.00 | 300.00 | 0004-TPA |
| 15156 | Top 10 Location | N | 24742 | F | FLORIDA CONSTRUCTION AND FRAMI | 29825 US 19 N | | CLEARWATER | FL | 33758 | 7277342525 | 5,390.00 | 0.00 | 0005-MCO |
| 32184 | Top 10 Location | N | Not in Wynne | None | SUMMIT GRADING SERVICES | 520 INDUSTRIAL DRIVE | | ROCKMART | GA | 30153 | 7707705000 | 93,507.70 | 0.00 | 0017-VPC |
| 36020 | Top 10 Location | N | Not in Wynne | None | ON GRADE EXCAVATION | 1759 CLEAR CREEK RD | | ELLIJAY | GA | 30536 | 7067062734 | 102,004.47 | 0.00 | 0017-VPC |
| 36495 | Top 10 Location | N | Not in Wynne | None | SOUTHEASTERN LIGHTING AND ELEC | P.O. BOX 2732 | | DALTON | GA | 30722 | 7067062641 | 75,744.24 | 0.00 | 0017-VPC |
| 36657 | Top 10 Location | N | 537633 | A | SIGNAL MACHINE CO., INC. | 883 OLD MILL RD. | | RINGGOLD | GA | 30736 | 7067068669 | 67,328.43 | 262,059.63 | 0017-VPC |
| 37158 | Top 10 Location | N | 592455 | A | MULLINS MECHANICAL & WELDING | 622 FERTILLA STREET | | CARROLLTON | GA | 30117 | 7708362884 | 1,973.48 | 207,097.66 | 0014-ATL |
| **Total** | | | | | | | | | | | | **19,945,734.97** | **15,981,876.06** | |
| | | | | | | | | | | | | | | |
| **Contingent Payment Threshold** | | | | | | | | | | | | **$35,927,611.03** | | |
| | | | | | | | | | | | | | | |
| **Total Top 115** | | | | | | | | | | | | **17,672,930.59** | **12,858,544.29** | |
| | | | | | | | | | | | | | | |
| **Total Top 10 Customer by Branch** | | | | | | | | | | | | **2,272,804.38** | **3,123,331.77** | |

**Schedule 3.5**

**Purchase Price Allocation Methodology**

| Asset Class | Methodology |
|---|---|
| Class I (*e.g.*, cash and cash equivalents) | Not applicable |
| Class II (*e.g.*, actively traded personal property) | Not applicable |
| Class III (*e.g.*, accounts receivable, work in progress, and prepaid expenses) | Net book value as of the Closing. |
| Class IV (*e.g.*, inventory) | Class IV assets will be valued at fair market value. |
| Class V (*e.g.*, equipment, furniture and fixtures) | Equipment will be valued at orderly liquidation value, as determined by Rouse Services to the extent Rouse Services provide such a valuation. All other items of Class V assets not deemed Equipment will be valued at fair market value. |
| Class VI (*e.g.*, covenant not to compete) | A portion of the Purchase Price not to exceed $75,000 will be allocated to the covenants not to compete included in the Non-Competition Agreements. |
| Class VII (*e.g.*, customer list and goodwill) | Purchase Price less value of assets in Classes I – VI will be allocated to the customer list and goodwill. |

**Exhibit 3.2(d)**

## ESCROW AGREEMENT

THIS ESCROW AGREEMENT (this "Escrow Agreement") is entered into and effective this ___ day of _____, 2021, by and among Sunbelt Rentals, Inc., a North Carolina corporation ("Buyer") and Bruno E. Ramos, in his capacity as representative of Sellers ("Principal" and, together with Buyer, the "Parties", and Buyer and Principal each individually, a "Party"), and Truist Bank, a North Carolina banking corporation, as escrow agent ("Escrow Agent").

WHEREAS, Buyer, Principal and certain entities directly or indirectly controlled by Principal (such entities hereinafter referred to as "Sellers") have entered into an Asset Purchase Agreement (the "Asset Purchase Agreement"), dated as of _____, 2021 pursuant to which Buyer is acquiring the assets of Sellers relating to Sellers' equipment rental and sales business;

WHEREAS, the Asset Purchase Agreement provides that Buyer will deposit the Escrow Fund (defined below) in an account to be held by Escrow Agent for the purpose of indemnification and other liabilities that may become due to Buyer pursuant to the Asset Purchase Agreement;

WHEREAS, the Parties desire for the Escrow Agent to open an account (the "Escrow Account") into which Buyer will deposit funds to be held, disbursed and invested by the Escrow Agent in accordance with this Escrow Agreement; and

WHEREAS, the Parties acknowledge that the Escrow Agent is not a party to, and has no duties or obligations under, the Asset Purchase Agreement, that all references in this Escrow Agreement to the Asset Purchase Agreement are for convenience only, and that the Escrow Agent shall have no implied duties beyond the express duties set forth in this Escrow Agreement.

NOW, THEREFORE, in consideration of the premises herein, the Parties and the Escrow Agent agree as follows:

**I.     Terms and Conditions**

1.1.    The Parties hereby appoint  the Escrow Agent as their escrow agent for the purposes set forth herein, and  the Escrow Agent  hereby accepts such appointment under the terms and conditions set forth  herein.

1.2    At the closing of the transactions contemplated by the Asset Purchase Agreement, Buyer shall remit $3,000,000 (the "Escrow Fund") to the Escrow Agent, using the wire instructions below, to be held by the Escrow Agent and invested and disbursed as provided in this Escrow Agreement.

> Truist Bank
> ABA: 061000104
> Account: 9443001321
> Account Name: Escrow Services
> Reference: Sunbelt Rentals/Action Rentals Escrow
> Attention:  Megan Gazzola 804-782-5407

1.3.    Within two Business Days of receipt of either (a) joint written instructions ("Joint Instructions"), signed by an authorized representative of each of the Parties set forth on such Party's Certificate of Incumbency provided to the Escrow Agent pursuant to Section 4.13, or (b) a Final Decision (as defined below), in each case specifying the amount of the disbursement and containing instructions for payment of the disbursement, the Escrow Agent shall disburse funds as provided in  the Joint Instructions or Final Decision, as the case may be, but only to the extent that funds are collected and available. For purposes of this Escrow Agreement, "Business Day" shall mean any day other than a Saturday, Sunday or any other day on which the Escrow Agent located at the notice address set forth in Section 4.5 is authorized or required by law or executive order to remain closed. For purposes of this Escrow Agreement, "Final Decision" shall mean a final and nonappealable judgment, order, award or determination of a court of competent jurisdiction or, in

the case of a Purchase Price Adjustment Amount (as defined in the Asset Purchase Agreement), the final determination of the Accounting Firm (as defined in the Asset Purchase Agreement), which order, judgment, award or determination (an "<u>Order</u>") is delivered by a Party to the Escrow Agent and accompanied by a certificate from the delivering Party to the effect that such Order is final and not subject to further proceedings or appeal and a written instruction from such Party to the Escrow Agent to effectuate such Order. The Escrow Agent shall be entitled conclusively to rely upon any such Order, certificate and instruction and shall have no responsibility  to make any determination as to whether such Order is from a court of competent jurisdiction or is a final Order.

1.4.   In the event of a Purchase Price Adjustment Amount claim or a Receivables Collection Shortfall (as defined in the Asset Purchase Agreement) claim or if Buyer has or claims to have amounts for which it is or may be entitled to indemnification under the Asset Purchase Agreement, Buyer shall deliver on or prior to the Release Date, as defined below, a written claim notice (a "<u>Claim Notice</u>") to Principal and the Escrow Agent. Each Claim Notice shall include a detailed description of and justification for the amount claimed (the "<u>Claimed Amount</u>") and payment instructions for the Claimed Amount.  Provided Buyer has complied with Section 4.5 of this Agreement, the Escrow Agent shall be entitled to conclusively assume without inquiry that any Claim Notice received by the Escrow Agent was also received by Principal on the same day such Claim Notice was received by the Escrow Agent and that the description of and justification for the amount claimed in any Claim Notice received by the Escrow Agent satisfies the requirements of this Escrow Agreement and the Asset Purchase Agreement.  If Principal does not, in a written notice delivered to Escrow Agent (with a copy concurrently delivered to Buyer) within 30 days after Escrow Agent's receipt of a Claim Notice, dispute all or any of the amounts set forth therein (an "<u>Objection</u>"), then Escrow Agent will on the second Business Day following the 30th day after its receipt of such Claim Notice distribute the Claimed Amount to Buyer pursuant to the funds transfer instructions set forth in the Claim Notice.  In the event that Principal delivers to Escrow Agent a timely Objection with respect to all or any portion of a claim set forth in a Claim Notice, Escrow Agent will not distribute, and will continue to hold in the Escrow Account, the Claimed Amount, or the disputed portion thereof, as applicable (the "<u>Unresolved Claimed Amount</u>"), pending receipt of either (a) Joint Instructions or (b) a Final Decision.  Upon receipt of Joint Instructions or a Final Decision, Escrow Agent will distribute an amount equal to the portion of the Escrow Fund that was set forth in the Joint Instructions or Final Decision, as applicable, and continue to hold any Unresolved Claimed Amount, if any, in the Escrow Account following the payment pursuant to any Joint Instructions or Final Decision, as applicable, in accordance with the terms of this Escrow Agreement.  No Unresolved Claimed Amount will be subject to a future Claim Notice unless otherwise expressly set forth in a Joint Instruction.

1.5.   Within two Business Day following _____ (such date being referred to herein as the "<u>Release Date</u>"), the Escrow Agent shall distribute to Sellers as directed by Principal an amount from the Escrow Fund equal to (a) the amount then in the Escrow Fund minus (b) the aggregate Unresolved Claimed Amount (including any Claimed Amount for which the 30-day Objection period has not passed pursuant to Section 1.4).  The Unresolved Claimed Amount shall be disbursed in accordance with Section 1.3 or Section 1.4, as applicable. After all Claim Notices related to the Unresolved Claimed Amount have been resolved, any amounts remaining in the Escrow Fund shall be distributed by the Escrow Agent to Sellers in accordance with payment instructions provided to the Escrow Agent by Principal.

## II.    Provisions as to Escrow Agent

2.1.   This Escrow Agreement expressly and exclusively sets forth the duties of the Escrow Agent with respect to any and all matters pertinent hereto, which duties shall be deemed purely ministerial in nature, and no implied duties or obligations shall be read into this Escrow Agreement against the Escrow Agent. The Escrow Agent shall in no event be deemed to be a fiduciary to any Party or any other person or entity under this Escrow Agreement.  The permissive rights of the Escrow Agent to do things enumerated in this Escrow Agreement shall not be construed as duties. In performing its

duties under this Escrow Agreement, or upon the claimed failure to perform its duties, the Escrow Agent shall not be liable for any damages, losses or expenses other than damages, losses or expenses which have been finally adjudicated by a court of competent jurisdiction to have directly resulted from the Escrow Agent's willful misconduct or gross negligence.  In no event shall the Escrow Agent be liable for incidental, indirect, special, consequential or punitive damages of any kind whatsoever (including but not limited to lost profits), even if the Escrow Agent has been advised of the likelihood of such loss or damage and regardless of the form of action. The Escrow Agent shall not be responsible or liable for the failure of any Party to perform in accordance with this Escrow Agreement. The Escrow Agent shall have no liability with respect to the transfer or distribution of any funds effected by the Escrow Agent pursuant to wiring or transfer instructions provided to the Escrow Agent in accordance with the provisions of this Escrow Agreement. The Escrow Agent shall not be obligated to take any legal action or to commence any proceedings in connection with this Escrow Agreement or any property held hereunder or to appear in, prosecute or defend in any such legal action or proceedings.

2.2.    The Escrow Agent acts hereunder as a depository only, and is not responsible or liable in any manner whatsoever for the sufficiency, correctness, genuineness or validity of the subject matter of this Escrow Agreement or any part thereof, or of any person executing or depositing such subject matter. No provision of this Escrow Agreement shall require the Escrow Agent to risk or advance its own funds or otherwise incur any financial liability or potential financial liability in the performance of its duties or the exercise of its rights under this Escrow Agreement.

2.3.    This Escrow Agreement constitutes the entire agreement between the Escrow Agent and the Parties  in connection with the subject matter of this Escrow  Agreement, and no other agreement entered into between the Parties, or any of them, including, without limitation, the Asset Purchase Agreement, shall be considered as adopted or binding, in whole or in part, upon the Escrow Agent notwithstanding that any such other agreement may be deposited with the Escrow Agent or the Escrow Agent may have knowledge thereof.

2.4.    The Escrow Agent shall in no way be responsible for nor shall it be its duty to notify any Party or any other  person or entity interested in this Escrow Agreement of any payment required or maturity occurring under this Escrow Agreement or under the terms of any instrument deposited herewith unless such notice is explicitly provided for in  this Escrow Agreement.

2.5.    The Escrow Agent shall be protected in acting upon any written instruction, notice, request, waiver, consent, certificate, receipt, authorization, power of attorney or other paper or document which the Escrow Agent in good faith believes to be genuine and what it purports to be, including, but not limited to, items directing investment or non-investment of funds, items requesting or authorizing release, disbursement or retainage of the subject matter of  this Escrow Agreement and items amending the terms of this Escrow Agreement. The Escrow Agent shall be under no duty or obligation to inquire into or investigate the validity, accuracy or content of any such notice, request, waiver, consent, certificate, receipt, authorization, power of attorney or other paper or document. The Escrow Agent shall have no duty or obligation to make any formulaic calculations of any kind hereunder.

2.6.    The Escrow Agent may execute any of its powers and perform any of its duties hereunder directly or through affiliates or agents.  The Escrow Agent shall be entitled to seek the advice of legal counsel with respect to any matter arising under this Escrow Agreement and the Escrow Agent shall have no liability and shall be fully protected with respect to any action taken or omitted pursuant to the advice of such legal counsel. The Parties shall be jointly and severally liable for, and shall promptly pay, upon demand by the Escrow Agent, the reasonable and documented fees and expenses of any such legal counsel.

2.7.    In the event of any disagreement between any of the  Parties, or between any of them and any other  person or entity, resulting in adverse claims or demands being made in connection with

the matters covered by this Escrow Agreement, or in the event that the Escrow Agent, in good faith, is in doubt as to what action it should take hereunder, the Escrow Agent may, at its option, refuse to comply with any claims or demands on it, or refuse to take any other action hereunder, so long as such disagreement continues or such doubt exists, and in any such event, the Escrow Agent shall not be or become liable in any way or to any  Party or other person or entity for its failure or refusal to act, and the Escrow Agent shall be entitled to continue  to refrain from acting until (i) the rights of the Parties and all other interested   persons and entities shall have been fully and finally adjudicated by a court of competent jurisdiction, or (ii) all differences shall have been adjudged and all doubt resolved by agreement among all of the Parties and all other interested  persons and entities, and the Escrow Agent shall have been notified thereof in writing signed by the Parties and all such   persons and entities.   Notwithstanding the preceding, the Escrow Agent may in its discretion obey the order, judgment, decree or levy of any court, whether with or without jurisdiction, or of an agency of the United States or any political subdivision thereof, or of any agency of  any State of the United States or of any political subdivision of any thereof, and the Escrow Agent is hereby authorized in its sole discretion to comply with and obey any such orders, judgments, decrees or levies.   The rights of the Escrow Agent under this sub-paragraph are cumulative of all other rights which it may have by law or otherwise.

In the event of any disagreement or doubt, as described above, the Escrow Agent shall have the right, in addition to the rights described above and at the election of the Escrow Agent, to tender into the registry or custody of any court having jurisdiction, all funds and property held under this Escrow Agreement, and the Escrow Agent shall have the right to take such other legal action as may be appropriate or necessary, in the sole discretion of the Escrow Agent.  Upon such tender, the Parties agree that the Escrow Agent shall be discharged from all further duties under this Escrow Agreement; provided, however, that any such action of the Escrow Agent shall not deprive the Escrow Agent of its compensation and right to reimbursement of expenses hereunder arising prior to such action and discharge of the Escrow Agent of its duties hereunder.

2.8.     The Parties jointly and severally agree to indemnify, defend and hold harmless the Escrow Agent and each of the Escrow Agent's officers, directors, agents and employees (the "Indemnified Parties") from and against any and all losses, liabilities, claims, damages, expenses and costs (including, without limitation, attorneys' fees and expenses) of every nature whatsoever (collectively, "Losses") which any such Indemnified Party may incur and which arise directly or indirectly from this Escrow Agreement or which arise directly or indirectly by virtue of the Escrow Agent's undertaking to serve as Escrow Agent hereunder; provided, however, that no Indemnified Party shall be entitled to indemnity with respect to Losses that have been finally adjudicated by a court of competent jurisdiction to have been directly caused by  such Indemnified Party's gross negligence or willful misconduct.  The provisions of this section shall survive the termination of this Escrow Agreement and any resignation or removal of the Escrow Agent.

2.9.     Any entity into which the Escrow Agent may be merged or converted or with which it may be consolidated, or any entity to which all or substantially all the escrow business of the Escrow Agent may be transferred, shall be the Escrow Agent under this Escrow Agreement without further act.

2.10. The Escrow Agent may resign at any time from its obligations under this Escrow Agreement by providing written notice to the  Parties.  Such resignation shall be effective on the date set forth in such written notice, which shall be no earlier than 30 days after such written notice has been furnished.  In such event, the Parties shall promptly appoint a successor escrow agent. In the event no successor escrow agent has been appointed on or prior to the date such resignation is to become effective, the Escrow Agent shall be entitled to tender into the custody of any court of competent jurisdiction all funds and other property then held by the Escrow Agent hereunder and the Escrow Agent shall thereupon be relieved of all further duties and obligations under this Escrow Agreement; provided, however, that any such action of the Escrow Agent shall not deprive the Escrow Agent of its compensation and right to reimbursement of expenses hereunder arising prior

to such action and discharge of the Escrow Agent of its duties hereunder. The Escrow Agent shall have no responsibility for the appointment of a successor escrow agent hereunder.

2.11  The Escrow Agent and any director, officer or employee of the Escrow Agent may become pecuniarily interested in any transaction in which any of the Parties may be interested and may contract and lend money to any Party and otherwise act as fully and freely as though it were not escrow agent under this Escrow Agreement. Nothing herein shall preclude the Escrow Agent from acting in any other capacity for any Party.

## III.  Compensation of Escrow Agent

3.1.   The Parties jointly and severally agree to pay to the Escrow Agent compensation, and to reimburse the Escrow Agent for costs and expenses, all in accordance with the provisions of **Exhibit B** hereto, which is incorporated herein by reference and made a part hereof. All amounts payable to the Escrow Agent in accordance with **Exhibit B** shall be borne 50% by Buyer and 50% by Principal. The fee agreed upon for the services rendered hereunder is intended as full compensation for the Escrow Agent's services as contemplated by this Escrow Agreement; provided, however, that in the event that the conditions for the disbursement of funds are not fulfilled, or the Escrow Agent renders any service not contemplated in this Escrow Agreement, or there is any assignment of interest in the subject matter of this Escrow Agreement or any material modification hereof, or if any material controversy arises hereunder, or the Escrow Agent is made a party to any litigation pertaining to this Escrow Agreement or the subject matter hereof, then the Escrow Agent shall be compensated for such extraordinary services and reimbursed for all reasonable and documented costs and expenses, including reasonable attorneys' fees and expenses, occasioned by any such delay, controversy, litigation or event.  The Escrow Agent shall have, and is hereby granted, a prior lien upon and first priority security interest in the Escrow Fund (and the earnings and interest accrued thereon) with respect to its unpaid fees, non-reimbursed expenses and unsatisfied indemnification rights, superior to the interests of any other persons or entities and without judicial action to foreclose such lien and security interest, and the Escrow Agent shall have and is hereby granted the right to set off and deduct any unpaid fees, non-reimbursed expenses and unsatisfied indemnification rights from the Escrow Fund (and the earnings and interest accrued thereon).The provisions of this section shall survive the termination of this Escrow Agreement and any resignation or removal of the Escrow Agent.

## IV.  Miscellaneous

4.1.   If money is a part of the subject matter of this Escrow Agreement, then the Escrow Agent shall make no disbursement, investment or other use of funds until and unless it has collected funds.  The Escrow Agent shall not be liable for collection items until the proceeds of the same in actual cash have been received or the Federal Reserve has given the Escrow Agent credit for the funds.

4.2.   The Escrow Agent shall invest all funds held pursuant to this Escrow Agreement in the Truist Institutional Preferred Deposit Option. The investments in the Truist Institutional Preferred Deposit Option are insured, subject to the applicable rules and regulations of the Federal Deposit Insurance Corporation (the "FDIC"), in the standard FDIC insurance amount of $250,000, including principal and accrued interest, and are not secured. The Truist Institutional Preferred Deposit Option is more fully described in materials which have been furnished to the Parties by the Escrow Agent, and the Parties acknowledge receipt of such materials from the Escrow Agent. Instructions to make any other investment must be in writing and signed by each of the Parties.  The Parties recognize and agree that the Escrow Agent will not provide supervision, recommendations or advice relating to the investment of moneys held hereunder or the purchase, sale, retention or other disposition of any investment,  and the Escrow Agent shall not be liable to any  Party or any other person or entity for any loss incurred in connection with any such investment.  The Escrow Agent is hereby authorized to execute purchases and sales of investments through the facilities of its own trading or capital

markets operations or those of any affiliated entity.  The Escrow Agent or any of its affiliates may receive compensation with respect to any investment directed hereunder including without limitation charging any applicable agency fee in connection with each transaction. The Escrow Agent shall use its best efforts to invest funds on a timely basis upon receipt of such funds; provided, however, that the Escrow Agent shall in no event  be liable for compensation to any  Party or other person or entity related to funds which are held un-invested or funds which are not invested timely. The Escrow Agent is authorized and directed to sell or redeem any investments as it deems necessary to make any payments or distributions required under this Escrow Agreement. Any investment earnings and income on the Escrow Fund shall not become part of the Escrow Fund and shall be disbursed in accordance with Section 4.4.

4.3    The Escrow Agent shall provide monthly reports of transactions and holdings to the Parties as of the end of each month, at the address provided by the Parties in Section 4.5.

4.4    The Parties agree that all interest and income from the investment of the Escrow Fund shall be reported as having been earned by Sellers as of the end of each calendar year whether or not such income was disbursed during such calendar year and to the extent required by the Internal Revenue Service.  On or before the execution and delivery of this Escrow Agreement,  each of the Parties shall provide to the Escrow Agent a completed Form W-9 or Form W-8, whichever is appropriate.  Notwithstanding anything to the contrary herein provided, except for the delivery of Form 1099's, the Escrow Agent shall have no duty to prepare or file any Federal or state tax report or return with respect to any funds held pursuant to this Escrow  Agreement or any income earned thereon. With respect to the preparation and delivery of Form 1099's and all matters pertaining to the reporting of earnings on funds held under this Escrow Agreement, the Escrow Agent shall be entitled to request and receive written instructions from Principal, and the Escrow Agent shall be entitled to rely conclusively and without further inquiry on such written instructions. The Parties, jointly and severally, shall indemnify, defend and hold the Escrow Agent harmless from and against any tax, late payment, interest, penalty or other cost or expense that may be assessed against the Escrow Agent on or with respect to the Escrow Fund or any earnings or interest thereon unless such tax, late payment, interest, penalty or other cost or expense was finally adjudicated by a court of competent jurisdiction to have been directly caused by the gross negligence or willful misconduct of the Escrow Agent. The indemnification provided in this section is in addition to the indemnification provided in Section 2.8 and shall survive the resignation or removal of the Escrow Agent and the termination of this Escrow Agreement.

4.5.   Any notice, request for consent, report, or any other communication required or permitted in this Escrow Agreement shall be in writing and shall be deemed to have been given when  delivered (i) personally, (ii) by facsimile transmission with written confirmation of receipt, (iii) by electronic mail to the e-mail address given below, and written confirmation of receipt is obtained promptly after completion of the transmission, (iv) by overnight delivery with a reputable national overnight delivery service, or (v) by United States mail, postage prepaid, or by certified mail, return receipt requested and postage prepaid, in each case to the appropriate address set forth below or at such other address as any party hereto may have furnished to the other parties hereto in writing :

If to Escrow Agent:            Truist Bank
                               Attn: Escrow Services
                               919 East Main Street, 2nd Floor
                               Richmond, Virginia 23219
                               Client Manager: Megan Gazzola
                               Phone: (804) 782-5407
                               Facsimile:  (804) 225-9250
                               Email:  Megan.Gazzola@truist.com and
                                        Matthew.Lambert@truist.com

| If to Buyer: | Sunbelt Rentals, Inc. |
| | 2341 Deerfield Drive |
| | Fort Mill, South Carolina 29715 |
| | Attention: Kurt J. Kenkel |
| | Phone: (803) 578-5910 |
| | Facsimile: (803) 578-6394 |
| | E-mail:  kkenkel@sunbeltrentals.com |
| | Tax identification #: 58-0415192 |
| | |
| with a copy to: | Parker Poe Adams & Bernstein LLP |
| | 301 Fayetteville St., Suite 1400 |
| | Raleigh, North Carolina 27601 |
| | Attention:  John H. McTyeire, Esq. |
| | Phone: (919) 835-4515 |
| | Facsimile: (919) 835-4617 |
| | E-mail: johnmctyeire@parkerpoe.com |
| | |
| If to Principal: | Bruno E. Ramos |
| | 200 Cape Florida Drive |
| | Key Biscayne, Florida  33149 |
| | Phone: (305) 491-7172 |
| | Email: ber@beai.com |
| | |
| with a copy to: | Dentons US LLP |
| | 4520 Main Street Suite 1100 |
| | Kansas City, Missouri  64111-7700 |
| | Attention: Mitchell E. Albert |
| | Email: mitchell.albert@dentons.com |

Any party hereto may unilaterally designate a different address by giving notice of each change in the manner specified above to each other party hereto. Notwithstanding anything to the contrary herein provided, the Escrow Agent shall not be deemed to have received any notice, request, report or  other communication  hereunder prior to the Escrow Agent's actual receipt thereof.

4.6.   This Escrow Agreement is being made in and is intended to be construed according to the laws of the State of Florida, without regard to conflict of laws principles.  Except as permitted in Section 2.9, neither this Escrow Agreement nor any rights or obligations hereunder may be assigned by any party hereto without the express written consent of each of the other parties hereto. This Escrow Agreement shall inure to and be binding upon the Parties and the Escrow Agent and their respective successors, heirs and permitted assigns.

4.7.   The terms of this Escrow Agreement may be altered, amended, modified or revoked only by an instrument in writing signed by all the  Parties and the Escrow Agent.

4.8.   If any provision of this  Escrow Agreement shall be held or deemed to be or shall in fact be illegal, inoperative or unenforceable, the same shall not affect any other provision or provisions herein contained or render the same invalid, inoperative or unenforceable to any extent whatsoever.

4.9.    No party to this Escrow Agreement shall be liable to any other party hereto for losses due to, or if it is unable to perform its obligations under the terms of this Escrow Agreement because of, acts of God, fire, war, terrorism, floods, strikes, electrical outages, equipment or transmission failure, or other causes reasonably beyond its control.

4.10  This Escrow Agreement shall terminate on the date on which all of the funds and property held by the Escrow Agent under this Escrow Agreement have been disbursed. Upon the termination of this Escrow Agreement and the disbursement of all of the funds and property held hereunder, this Escrow Agreement shall be of no further effect except that the provisions of Sections 2.8, 3.1 and 4.4 shall survive such termination.

4.11.  All titles and headings in this Escrow Agreement are intended solely for convenience of reference and shall in no way limit or otherwise affect the interpretation of any of the provisions hereof.

4.12.  This Escrow Agreement may be executed in one or more counterparts, each of which shall be deemed an original but all of which together shall constitute one and the same instrument.  The exchange of copies of this Escrow Agreement and of signature pages by facsimile or electronic (*i.e.,* PDF) transmission will constitute effective execution and delivery of this Escrow Agreement and may be used instead of the original Escrow Agreement for all purposes.

4.13.  Contemporaneously with the execution and delivery of this Escrow Agreement and, if necessary, from time to time thereafter, each of the Parties shall execute and deliver to the Escrow Agent a Certificate of Incumbency substantially in the form of **Exhibit A-1** and **A-2** hereto, as applicable (a "Certificate of Incumbency"), for the purpose of establishing the identity and authority of persons entitled to issue notices, instructions or directions to the Escrow Agent on behalf of each such party. Until such time as the Escrow Agent shall receive an amended Certificate of Incumbency replacing any Certificate of Incumbency theretofore delivered to the Escrow Agent, the Escrow Agent shall be fully protected in relying, without further inquiry, on the most recent Certificate of Incumbency furnished to the Escrow Agent. Whenever this Escrow Agreement provides for joint written notices, joint written instructions or other joint actions to be delivered to the Escrow Agent, the Escrow Agent shall be fully protected in relying, without further inquiry, on any joint written notice, instructions or action executed by persons named in such Certificate of Incumbency.

*(Signatures appear on following page)*

IN WITNESS WHEREOF, the Parties hereto have caused this Escrow Agreement to be executed as of the date first above written.

**TRUIST BANK, as Escrow Agent**

By:_____
Name: _____
Title: _____

**SUNBELT RENTALS, INC.**

By:_____
Name:  Kurt Kenkel
Title: Executive Vice President

_____
**Bruno E. Ramos**

**Exhibit 3.2(d)**

**EXHIBIT A-1**

**Certificate of Incumbency**
**(List of Authorized Representatives)**

Client Name:    Sunbelt Rentals, Inc.

As an Authorized Officer of the above referenced entity, I hereby certify that each person listed below is an authorized signor for such entity, and that the title and signature appearing beside each name is true and correct.

| **Name** | **Title** | **Signature** | **Phone Number** |
|---|---|---|---|
| Kurt J. Kenkel | Executive Vice President | | (803) 578-5910 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

IN WITNESS WHEREOF, this certificate has been executed by a duly authorized officer on:

_____, 2021.

SUNBELT RENTALS, INC.

By: _____
Name: Kurt J. Kenkel
Its: Executive Vice President

**Exhibit 3.2(d)**

**EXHIBIT A-2**

**Certificate of Incumbency**
**(List of Authorized Representatives)**

Client Name:   Bruno E. Ramos

| **Name** | **Title** | **Signature** | **Phone Number** |
|----------|-----------|---------------|------------------|
| Bruno E. Ramos | N/A | | (305) 491-7172 |

IN WITNESS WHEREOF, this certificate has been executed by the individual below on:

_____, 2021.


_____
Bruno E. Ramos

**Exhibit 3.2(d)**

**EXHIBIT B**

**Truist Bank, as Escrow Agent**

**Schedule of Fees & Expenses**

**Acceptance/Legal Review Fee:**          **WAIVED**

The Legal Review Fee includes review of all related documents and accepting the appointment of Escrow Agent on behalf of Truist Bank.  The fee also includes setting up the required account(s) and accounting records, document filing, and coordinating the receipt of funds/assets for deposit to the Escrow Account. This is a one-time fee payable upon execution of the Escrow Agreement.  As soon as Truist Bank's attorney begins to review the Escrow Agreement, the legal review fee is subject to payment regardless if the Parties decide to appoint a different escrow agent or a decision is made that the Escrow Agreement is not needed.

**Administration Fee:**                    **$2,500** – payable at the time of signing the Escrow Agreement and on the anniversary date thereafter, if applicable

The Administration Fee includes providing routine and standard services of an Escrow Agent.  The fee includes administering the escrow account, performing investment transactions, processing cash transactions (including wires and check processing), disbursing funds in accordance with the Agreement (note any pricing considerations below), and providing trust account statements to the Parties for a twelve (12) month period.  If the account remains open beyond the twelve (12) month term, the Parties will be invoiced each year on the anniversary date of the execution of the Escrow Agreement.  Extraordinary expenses, including legal counsel fees, will be billed as out-of-pocket.  The Administration Fee is due upon execution of the Escrow Agreement.  The fees shall be deemed earned in full upon receipt by the Escrow Agent, and no portion shall be refundable for any reason, including without limitation, termination of the agreement.

**Out-of-Pocket Expenses:**               **At Cost**

Out-of-pocket expenses such as, but not limited to, postage, courier, overnight mail, wire transfer, travel, legal (out-of-pocket to counsel) or accounting, will be billed at cost.

**Note: This fee schedule is based on the assumption that the escrowed funds will be invested in one of the Truist Deposit Options.  If any other investment options are chosen, this fee schedule will become subject to change.**

Exhibit 4.2(a)

## BILL OF SALE AND ASSIGNMENT

This BILL OF SALE AND ASSIGNMENT (this "Bill of Sale"), dated _____, 2021, is executed by (a) **ACTION RENTALS HOLDINGS, LLC**, a Florida limited liability company ("ARH"), (b) **ACTION EQUIPMENT HOLDINGS, LLC**, a Delaware limited liability company ("AEH"), (c) **ACTION RENTALS TRENCH, SHORING & SUPPLY, LLC**, a Florida limited liability company ("ARTSS"), (d) **ACTION FUEL & LUBE, LLC**, a Florida limited liability company ("Action Fuel"), (e) **ACTION FUEL & LUBE CENTRAL FLORIDA 2, LLC**, a Florida limited liability company ("Action Fuel Central"), (f) **ACTION FUEL & LUBE NORTH FLORIDA 2, LLC**, a Florida limited liability company ("Action Fuel North"), and (g) each of the undersigned Subsidiaries of ARH and AEH (such Subsidiaries together with ARH, AEH, ARTSS, Action Fuel, Action Fuel Central, and Action Fuel North, each a "Seller" and, collectively, "Sellers") in favor of **SUNBELT RENTALS, INC.**, a North Carolina corporation ("Buyer"), as contemplated by that certain Asset Purchase Agreement dated _____, 2021 by and among Buyer, Sellers, Members and Principals (the "Purchase Agreement").  Capitalized terms used herein and not otherwise defined herein will have the meanings ascribed to such terms in the Purchase Agreement.

## NOW, THEREFORE, THIS INSTRUMENT WITNESSETH:

1.     For good and valuable consideration, the receipt, adequacy, and legal sufficiency of which are hereby acknowledged, Sellers hereby sell, transfer, assign, convey, grant and deliver to Buyer, and by these presents do hereby sell, transfer, assign, convey, grant, and deliver to Buyer, all right, title, and interest, legal or equitable, of Sellers in and to all of the Acquired Assets, including, without limitation, the equipment listed in Exhibit A attached hereto and the vehicles listed in Exhibit B attached hereto.

2.     Sellers hereby constitute and appoint Buyer, its successors and assigns, for the limited purpose of enabling Buyer to complete the transfer, conveyance, and assignment to Buyer of all the right, title, and interest of Sellers in and to the property hereby granted, bargained, sold, conveyed, and assigned, or intended to so be, the true and lawful attorney, irrevocably, of each Seller, with full power of substitution, in the name of each Seller or otherwise, and on behalf of, for the benefit of, and at the expense of Buyer, its successors and permitted assigns, (a) to demand and receive from time to time any and all property hereby granted, bargained, sold, conveyed, and assigned or intended so to be, and to give receipts, releases, and acquittances for and in respect of the same or any part thereof, (b) from time to time, to institute, prosecute, compromise, and settle, as each Seller's assignee, any and all proceedings at Law, in equity, or otherwise, which Buyer, its successors and assigns, may deem proper to collect, assert, or enforce any claim, title, or right hereby granted, bargained, sold, conveyed, and assigned, or intended so to be, that Buyer, its successors and assigns, shall deem desirable.

3.     Sellers hereby covenant that they will, as reasonably required by Buyer, execute, acknowledge, and deliver any and all such other and further acts, deeds, assignments, transfers, conveyances, confirmations, and any instruments of further assurance, approvals, and consents

as Buyer may reasonably require in order to complete the transfer, conveyance, and assignment to Buyer of all the right, title, and interest of Sellers in and to the property hereby granted, bargained, sold, conveyed, or assigned, or intended so to be.

4.      Nothing in this instrument, express or implied, is intended or will be construed to confer upon or give to any Person other than the parties hereto and their respective successors and permitted assigns any remedy or claim under or by reason of this instrument or any term, covenant, or condition hereof, and all the terms, covenants, conditions, and agreements contained in this instrument will be for the sole and exclusive benefit of the parties hereto and their successors and permitted assigns.

5.      Sellers acknowledge and agree that the representations, warranties, covenants, agreements, and indemnities contained in the Purchase Agreement will not be superseded hereby, but will remain in full force and effect to the full extent provided therein.  In the event of any conflict or inconsistency between the terms of the Purchase Agreement and the terms of this Bill of Sale, the terms of the Purchase Agreement will govern and control.

**[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK; SIGNATURE PAGE FOLLOWS]**

**IN WITNESS WHEREOF**, Sellers have caused this Bill of Sale and Assignment to be executed effective as of the date first set forth above.

**SELLERS:**                                   **ACTION RENTALS HOLDINGS, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION EQUIPMENT HOLDINGS, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS TRENCH, SHORING & SUPPLY, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS ATL, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS FLL, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS HST, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


**ACTION RENTALS JAX, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


**ACTION RENTALS MCO, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


**ACTION RENTALS MIA, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


**ACTION RENTALS MTH, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


**ACTION RENTALS MSY, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS PNS, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


**ACTION RENTALS RSW, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


**ACTION RENTALS SAV, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


**ACTION RENTALS TPA, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


**ACTION RENTALS VPC, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


**ACTION RENTALS VRB, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


[*Signature Page to Bill of Sale and Assignment*]

**ACTION RENTALS WPB, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION EQUIPMENT SERVICE, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


**ACTION FUEL & LUBE, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


**ACTION FUEL & LUBE CENTRAL FLORIDA 2, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


**ACTION FUEL & LUBE NORTH FLORIDA 2, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager

**EXHIBIT A**

<u>Equipment</u>

(*See attached*)

**EXHIBIT B**

<u>Vehicles</u>

(*See attached*)

Exhibit 4.2(b)

## ASSIGNMENT AND ASSUMPTION AGREEMENT

This ASSIGNMENT AND ASSUMPTION AGREEMENT (this "Agreement"), dated _____, 2021, is by and between **SUNBELT RENTALS, INC.**, a North Carolina corporation ("Buyer"), **ACTION RENTALS HOLDINGS, LLC**, a Florida limited liability company ("ARH"), **ACTION EQUIPMENT HOLDINGS, LLC**, a Delaware limited liability company ("AEH"), **ACTION RENTALS TRENCH, SHORING & SUPPLY, LLC**, a Florida limited liability company ("ARTSS"), and each of the undersigned Subsidiaries of ARH and AEH (such Subsidiaries together with ARH, AEH, and ARTSS, each a "Seller" and, collectively, "Sellers").

W I T N E S S E T H:

**WHEREAS**, Buyer, Sellers, the Members and the Principals entered into that certain Asset Purchase Agreement dated _____, 2021 (the "Purchase Agreement"); and

**WHEREAS**, pursuant to the Purchase Agreement, Sellers have agreed to assign certain rights and agreements to Buyer, and Buyer has agreed to assume certain obligations of Sellers, as set forth herein.

**NOW, THEREFORE**, in consideration of the premises and the mutual covenants and promises contained herein, and for other good and valuable consideration, the receipt, adequacy, and legal sufficiency of which are hereby acknowledged, the parties hereby agree as follows:

1.      Capitalized terms used herein and not otherwise defined herein will have the meanings ascribed to such terms in the Purchase Agreement.

2.      Effective as of the date hereof and in accordance with and subject to the Purchase Agreement, Sellers hereby assign to Buyer, and Buyer hereby assumes and agrees to perform and discharge, the Assumed Liabilities.

3.      Sellers acknowledge and agree that the representations, warranties, covenants, agreements, and indemnities contained in the Purchase Agreement will not be superseded hereby, but will remain in full force and effect to the full extent provided therein.  In the event of any conflict or inconsistency between the terms of the Purchase Agreement and the terms of this Agreement, the terms of the Purchase Agreement will govern and control.

4.      Each of the parties hereto covenants and agrees, at its own expense, to execute and deliver, at the request of the other party hereto, such further instruments of transfer and assignment and to take such further action as such other party may reasonably request to more effectively consummate the assignments and assumptions contemplated by this Agreement.

5.      This Agreement may be executed in any number of counterparts (including by facsimile or other electronic transmission), each of which will be deemed an original, but such counterparts together will constitute one and the same instrument.

**[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK; SIGNATURE PAGE FOLLOWS]**

**Exhibit 4.2(b)**

IN WITNESS WHEREOF, the parties hereto have caused this Assignment and Assumption Agreement to be executed effective as of the date first set forth above.

**BUYER:**

**SUNBELT RENTALS, INC.**

By: _____
Name: Kurt J. Kenkel
Title: Executive Vice President

**SELLERS:**

**ACTION RENTALS HOLDINGS, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION EQUIPMENT HOLDINGS, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS TRENCH, SHORING & SUPPLY, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS ATL, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS FLL, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS HST, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS JAX, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS MCO, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS MIA, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS MTH, LLC**

By:_____
Name: Bruno E. Ramos
Title:  Manager

*[Signature Page to Assignment and Assumption Agreement]*

**ACTION RENTALS MSY, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


**ACTION RENTALS PNS, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


**ACTION RENTALS RSW, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


**ACTION RENTALS SAV, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


**ACTION RENTALS TPA, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


**ACTION RENTALS VPC, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager


*[Signature Page to Assignment and Assumption Agreement]*

**ACTION RENTALS VRB, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager

**ACTION RENTALS WPB, LLC**


By:_____
Name: Bruno E. Ramos
Title:  Manager

Exhibit 4.2(c)

# NON-COMPETITION AGREEMENT

This NON-COMPETITION AGREEMENT (this "Agreement"), dated _____, 2021 (the "Effective Date"), is among Sunbelt Rentals, Inc., a North Carolina corporation ("Buyer"), and _____ (the "Restricted Party").

RECITALS:

**WHEREAS**, pursuant to that certain Asset Purchase Agreement dated as of _____, 2021 (the "Purchase Agreement") by and among Buyer, Action Rentals Holdings, LLC, a Florida limited liability company ("ARH"), Action Equipment Holdings, LLC, a Delaware limited liability company ("AEH"), Action Rentals Trench, Shoring & Supply, LLC, a Florida limited liability company ("ARTSS"), each of the Subsidiaries of ARH and AEH listed on Schedule A to the Purchase Agreement (such Subsidiaries together with ARH, AEH, and ARTSS, each a "Seller" and, collectively, "Sellers"), and Bruno Ramos, Buyer is acquiring substantially all of the assets of Sellers related to their equipment and machinery rental, sales and service business (the "Transaction");

**WHEREAS**, the Purchase Agreement provides for the execution and delivery of this Agreement by the Restricted Party as a condition precedent to the obligation of Buyer to consummate the Transaction under the Purchase Agreement and related agreements; and

**WHEREAS**, the Restricted Party acknowledges that Buyer would not enter into the Purchase Agreement or consummate the Transaction without the Restricted Party's execution of this Agreement.

**NOW, THEREFORE**, in consideration of the foregoing recitals and the mutual agreements and covenants contained herein, and for other good and valuable consideration, the receipt, adequacy, and legal sufficiency of which are hereby acknowledged, intending to be legally bound, the parties hereby agree as follows:

## ARTICLE 1

1.1     Defined Terms.  For purposes of this Agreement, the following terms will have the meanings ascribed to such terms in this Section 1.1:

(a)     "Restricted Business" means the rental and sale of construction equipment, machinery, and related parts and tools, and the provision of services related thereto as conducted by Sellers immediately prior to the date hereof.

(b)     "Restricted Period" means the period commencing on the Effective Date and expiring on the fifth (5th) anniversary of the Effective Date.

(c)     "Restricted Territory" means

(i)     the State of Florida; and

(ii)    to the extent not covered in Section 1.1(c)(i), the geographic areas within a one hundred fifty (150) mile radius of:

(A)    3261 Philips Highway, Jacksonville, Florida 32207;

(B)    9521 & 9525 Pine Cone Drive, Cantonment, Florida 32533;

(C)    4255 Highway 42, Conley, Georgia 30288;

(D)    5900 Ogeechee Road, Savannah, Georgia 31419;

(E)    13 Center Road, Cartersville, Georgia 30120; and

(F)    400 Garrett Road, Slidell, Louisiana 70458.

1.2    <u>Capitalized Terms</u>.  Capitalized terms not otherwise defined in this Agreement will have the respective meanings ascribed to them in the Purchase Agreement.

1.3    <u>Interpretation</u>.  The use of the masculine, feminine, or neuter gender or the singular or plural form of words used herein (including defined terms) will not limit any provision of this Agreement.  The terms "include," "includes" and "including" are not intended to be limiting and will be deemed to be followed by the words "without limitation" (whether or not they are in fact followed by such words) or words of like import.  Reference to a particular party includes such party's successors and assigns to the extent such successors and assigns are permitted by the terms of any applicable agreement.  The Article, Section and paragraph headings contained in this Agreement are for reference purposes only and will not affect in any way the meaning or interpretation of this Agreement.  Except as expressly provided to the contrary, references to Articles, Sections, paragraphs or clauses will refer to those portions of this Agreement.

## ARTICLE 2

2.1    <u>Covenant Not to Compete</u>.  The Restricted Party hereby grants to Buyer a covenant not to compete (collectively, the "<u>Covenant</u>") on the terms and conditions set forth in this <u>Article 2</u>.

2.2    <u>No Competition with Buyer</u>.  The Restricted Party covenants and agrees that, for and during the Restricted Period, the Restricted Party will not, directly or indirectly, engage in or carry on the Restricted Business in the Restricted Territory, other than as a consultant of Buyer, whether individually or in partnership or association with any one or more Persons, as a principal, partner, shareholder, employee, officer, director, agent, consultant, or in any other capacity; <u>provided</u>, <u>however</u>, that nothing in this <u>Section 2.2</u> will preclude the Restricted Party from holding (solely as a passive investment) not more than three percent (3%) of the outstanding shares of a publicly traded company engaged in business activities that would otherwise be prohibited by this <u>Section 2.2</u>.

2.3    <u>No Interference with Buyer</u>.  The Restricted Party covenants and agrees that, for and during the Restricted Period, the Restricted Party will not, directly or indirectly, contact,

solicit or communicate with (a) any Person that was a customer of Sellers at any time during the twelve (12) month period immediately preceding the Effective Date for the purpose of (i) other than as a consultant of Buyer, offering, selling, licensing or providing the same or substantially similar products or services offered and/or provided to such customer by Buyer or its Affiliates in conducting the Restricted Business, (ii) other than as a consultant of Buyer, influencing such customer's decision on whether to purchase or use such products or services offered by Buyer or its Affiliates, or (iii) negatively and adversely interfering with any relationship between Buyer or its Affiliates and such customer, or (b) any Person that was a supplier, licensee, licensor or other potential business relation of Sellers at any time during the twelve (12) month period immediately preceding the Effective Date for the purpose of (i) inducing or attempting to induce such Person to cease doing business with Buyer or its Affiliates, or (ii) in any way interfering with the relationship between any such supplier, licensee, licensor or business relation and Buyer or its Affiliates, including, but not limited to, making any negative statements or communications about the Buyer or its Affiliates.

2.4     No Hire of Employees.  The Restricted Party covenants and agrees that, for and during the Restricted Period, the Restricted Party will not (a) employ any individual that was an employee of Sellers as of the Closing and became an employee of Buyer in connection with the Transaction ("Restricted Employee") or (b) take any actions for or on behalf of any other Person to assist in the employment, solicitation, or recruiting of any Restricted Employee.

2.5     No Financing of a Competing Business.  The Restricted Party covenants and agrees that, for and during the Restricted Period, the Restricted Party will not, directly or indirectly, lend money to, guarantee the lending of money to, or otherwise arrange for or promote the financing of the Restricted Business in the Restricted Territory; provided, however, that nothing in this Section 2.5 will preclude the Restricted Party from holding (solely as a passive investment) not more than three percent (3%) of the outstanding shares of a publicly traded company engaged in business activities that would otherwise be prohibited by this Section 2.5.

2.6     No Violation of Public Policy.  The Restricted Party and Buyer expressly agree and acknowledge that it is not their intention that the Covenant violate any public policy or statutory or common law.  If a court of competent jurisdiction renders a ruling (sustained on appeal, if any) holding that any one or more of the provisions of the Covenant, including the stated term and geographic coverage of the Covenant, constitute an unreasonable restriction, then the parties specifically agree that the Covenant will not be rendered void but will apply to such extent and as to such time period and geographic areas as the court may determine constitutes a reasonable restriction under the circumstances.

2.7     Series of Separate Covenants.  Without limiting the generality of Section 2.6, the parties specifically intend that the Covenant will be construed as a series of separate covenants for each distinct geographic area contained within the Restricted Territory.  Except for its respective geographic coverage, each and every such separate covenant will be deemed identical in terms to the Covenant and if any one or more of such separate covenants are held by a court of competent jurisdiction (sustained on appeal, if any) to be unenforceable, then each such unenforceable covenant will be deemed eliminated from the Covenant to the extent necessary to permit the remaining separate covenants to be enforced.

2.8     Acknowledgement.  With respect to this Article 2, Buyer and the Restricted Party affirm that it is their intention that the Restricted Party's activities are restricted for a period of five (5) years following the Effective Date.  The provisions calling for a "look back" of twelve (12) months prior to the Effective Date contained in Section 2.3 are intended solely as a means of identifying customers, suppliers or other actual or potential business relationships to which such restrictions apply and is not intended, nor will it, under any circumstances, be construed, to define the length or term of the Restricted Period.

## ARTICLE 3

3.1     No Disclosure of Confidential Information.  The Restricted Party covenants and agrees that the Restricted Party will not divulge, communicate, or use to the disadvantage of Buyer or any its Affiliates, any confidential information related to the business of Sellers, including, without limitation, financial information, personnel records, trade secrets, know-how, technical data, client lists, client information, pricing information, licensing, and sublicensing arrangements, and business relationships utilized in the business of Sellers.  Notwithstanding anything to the contrary contained in this Section 3.1, the Restricted Party will not be under any obligation to maintain the confidentiality of any information which: (a) is or becomes part of the public domain through no act or omission attributable to the Restricted Party; (b) is required by law to be disclosed; provided, however, that if required by law to be disclosed, the Restricted Party will provide Buyer with prompt notice of such requirement so that Buyer may seek an appropriate protective order; or (c) the Restricted Party receives from any third party who is not under any obligation to maintain the confidentiality of any such information.

## ARTICLE 4

4.1     Consideration.  The consideration for the Covenant is Buyer's entering into and performing its obligations under the Purchase Agreement and related agreements, including, the consummation of the Transaction, and a portion of the purchase price thereunder allocated thereto.

## ARTICLE 5

5.1     Equitable Remedies.  The Restricted Party expressly acknowledges and agrees that (a) a remedy at law in the event of an actual or threatened breach of this Agreement by the Restricted Party is not adequate and Buyer will be entitled in the event of such a breach to an injunction and other equitable remedies as a matter of law, and (b) recourse to any remedy whether at law or in equity will not constitute an exclusive election of remedies by Buyer that precludes Buyer from seeking other remedies or any combination of remedies as Buyer may determine to be appropriate under the circumstances surrounding such actual or threatened breach.  Buyer will be entitled to seek immediate injunctive relief from the Restricted Party for a breach or threatened breach of Article 2 or Article 3 hereof by the Restricted Party.  In the event that a court awards injunctive relief to Buyer, the Restricted Period will not run during any period of time during which the Restricted Party has been in violation of the Covenant.

# ARTICLE 6

6.1    <u>Successors and Assigns</u>.  This Agreement will be binding upon and will inure to the benefit of Buyer and the Restricted Party and their respective successors, permitted assigns, and legal representatives of every kind, character or nature.  Notwithstanding the foregoing, the Restricted Party may not assign the Restricted Party's rights or obligations under this Agreement, by operation of law or otherwise.  Any attempted assignment by the Restricted Party in violation of this <u>Section 6.1</u> will be void.

6.2    <u>Governing Law</u>.  This Agreement and the rights and obligations of the parties will be governed by, and construed and enforced in accordance with, the internal laws of the State of Florida, without regard to conflicts of law principles that would require application of any other law.

6.3    <u>Jurisdiction and Venue</u>.  The parties agree that any action, special proceeding, or other proceeding with respect to this Agreement will be brought exclusively in the federal or state courts of the State of Florida. Buyer and the Restricted Party irrevocably consent to the exclusive jurisdiction of the federal and state courts of the State of Florida and irrevocably waive any objection, including an objection or defense based on lack of personal jurisdiction, improper venue or *forum non conveniens*, which any such party may now or hereafter have to the bringing of any action or proceeding in connection with this Agreement in a court located in the State of Florida.

6.4    <u>Entire Agreement</u>.  This Agreement and the Purchase Agreement constitute the full and entire understanding and agreement between Buyer and the Restricted Party with respect to the subject matter hereof and supersede any and all prior agreements, arrangements and understandings, both written and oral, with respect to the subject matter hereof.

6.5    <u>Attorneys' Fees and Costs</u>.  In the event that any legal proceeding concerning the enforcement and interpretation of the provisions of this Agreement is instituted, the prevailing party in such proceeding will be entitled to recover its reasonable attorneys' fees and other expenses related to such proceeding, in addition to any other relief to which it may be entitled.

6.6    <u>Language; Construction</u>.  The language used in this Agreement is the language chosen by the parties to express their mutual intent, and no rule of strict construction is to be applied against any party.  The parties have participated jointly in the negotiation and drafting of this Agreement.  In the event an ambiguity or question of intent or interpretation arises, this Agreement will be construed as if drafted jointly by the parties, and no presumption or burden of proof will arise favoring or disfavoring any party by virtue of the authorship of any of the provisions of this Agreement.

6.7    <u>Waivers</u>.  The failure of a party at any time or times to require performance of any provision hereof or claim damages with respect thereto will in no manner affect its right at a later time to enforce the same.  No waiver by a party of any condition or of any breach of any term, covenant, representation or warranty contained in this Agreement will be effective unless in writing, and no waiver in any one or more instances will be deemed to be a further or continuing

waiver of any such condition or breach in other instances or a waiver of any other condition or breach of any other term, covenant, representation or warranty.

6.8     <u>Notices</u>.   Section 11.3 (Notices) of the Purchase Agreement will govern all notices and other communications required or permitted hereunder.

6.9     <u>Amendment</u>.  This Agreement may be amended, modified or supplemented only in a writing signed by Buyer and the Restricted Party.

6.10    <u>Counterparts; Facsimile Signatures</u>.  This Agreement may be executed in any number of counterparts, by original, facsimile, electronic, or .pdf file signatures, each of which will be deemed an original, but all of which taken together will constitute one and the same instrument.

**[SIGNATURE PAGE FOLLOWS]**

**IN WITNESS WHEREOF**, the parties hereto have caused this Non-Competition Agreement to be executed effective as of the date first set forth above.

<u>**BUYER**</u>:

**SUNBELT RENTALS, INC.**

By:_____
      Kurt J. Kenkel,
      Executive Vice President

<u>**RESTRICTED PARTY**</u>:

_____
[•]

Exhibit 4.2(e)

**LEASE**
**KEY PROVISIONS SUMMARY**
(PC # ____)

| | |
|---|---|
| Effective Date: | _____, 2021 |
| Landlord: | 6581 Southern Blvd, LLC, a Florida limited liability company |
| Tenant: | Sunbelt Rentals, Inc., a North Carolina corporation |
| Premises: | Approximately _____  acres ("Land"), with all improvements thereon including an approximately _____ square foot building made out of _____ and built in the year _____ (the "Building") (which Building is valued at $_____(*) for insurance replacement purposes), located at 6581 Southern Boulevard, West Palm Beach, Palm Beach County, Florida 33413.  A legal description of the Land is attached hereto as <u>Exhibit A</u>.  A site plan of the Premises is also attached hereto as <u>Exhibit B</u>. |

| Notices: | <u>Landlord:</u> | <u>Tenant:</u> |
|---|---|---|
| | 6581 Southern Blvd, LLC<br>3075 NW South River Drive<br>Miami Florida  33142<br>Email: ber@beai.com<br>Phone: _____<br>Federal Tax ID #47-4415757 | Sunbelt Rentals, Inc.<br>2341 Deerfield Drive<br>Fort Mill, South Carolina 29715<br>Phone: (803) 578-5911<br>Fax: (803) 578-6304<br>Attn:  Lease Administration (PC # ____) |
| | | <u>With a copy to:</u> |
| | | Parker Poe Adams & Bernstein LLP<br>620 S Tryon St Suite 800<br>Charlotte, North Carolina  28202<br>Phone: 704-335-9894<br>Attn: Jonathan W. Dion, Esq. (PC# ____) |

| | |
|---|---|
| Expiration Date: | The date five (5) years after the Effective Date, provided that if such date falls during the middle of a month, then the Expiration Date shall be the last day of such month |
| Term: | <u>Initial Term</u> – The period from the Effective Date to the Expiration Date<br><u>Renewal Terms</u> – Three (3) options of five (5) years each |
| Security Deposit: | None |
| Advance Rent: | None |

| Rent: | Period | Monthly Payment |
|---|---|---|
| | Initial Term | $12,360.00 |
| | 1st Renewal Term | $13,596.00 |
| | 2nd Renewal Term | $14,955.60 |
| | 3rd Renewal Term | $16,451.16 |

| | |
|---|---|
| | For the purpose of this Lease, "Lease Year" means each successive consecutive twelve (12) month period during the Term of this Lease commencing on the Effective Date, provided that if the Effective Date is not on the first (1st) day of a calendar month, then the first (1st) Lease Year shall commence on the Effective Date and shall end on the last day of the calendar month one (1) year after the Effective Date. |
| Real Estate Taxes: | Tenant pays Real Estate Taxes |
| Insurance: | Tenant maintains and pays for Tenant's insurance and Landlord maintains and pays for Landlord's insurance |
| Permitted Use: | Subject to applicable Legal Requirements and the Existing Restrictions (if any) set forth in the Title Documents listed on Exhibit E attached hereto, Tenant may use the Premises for equipment and tool rental, sale, display, repair, maintenance, warehousing, inside and outside storage of such equipment and tools generally used in construction, in industry, and by consumers/homeowners, which includes trailers and heavy machinery, above ground storage tanks for oil, gasoline and other petroleum |

| | products and waste material, office use, and uses accessory thereto and for no other use without the written consent of Landlord (which consent shall not be unreasonably withheld, conditioned or delayed). |
|---|---|
| Brokers: | None. |

Landlord's Initials _____     Tenant's Initials _____

US_Active\119164840\V-2
PPAB 6603578v1

**LEASE AGREEMENT**

This Lease Agreement (this "Lease") is made and entered into as of the Effective Date by and between Landlord and Tenant.  The above Key Provisions Summary and the exhibits attached hereto are a part of this Lease.

## ARTICLE 1.  DEMISE, DESCRIPTION, TERM AND USE

**1.01**     Landlord hereby leases to Tenant, and Tenant hereby leases from Landlord, the Premises, together with all improvements thereon and all rights, easements and privileges appurtenant to, or benefiting, the Premises, all upon the terms and conditions set forth in this Lease.  The Term of this Lease shall commence on the Effective Date and shall end on the Expiration Date, subject to Tenant's right to extend the Term for the Renewal Terms pursuant to Article 2 below and subject to any earlier termination of this Lease pursuant to the terms of this Lease.  During the Term, Tenant may use the Premises for all or any of the Permitted Use, and Tenant may, from time to time in Tenant's discretion, cease business operations on the Premises.

## ARTICLE 2.  OPTION TO RENEW AND HOLD OVER

**2.01**     Tenant shall have the option to extend the Term (and the Expiration Date) for the Renewal Terms, provided that (a) Tenant exercises each Renewal Term by delivering to Landlord notice of such exercise at least one hundred eighty (180) days prior to the end of the then current Term, and (b) Tenant is not in default under this Lease beyond all applicable notice and cure periods at the time Tenant exercises such Renewal Term.  If Tenant exercises a Renewal Term, then such Renewal Term shall be upon the same terms and conditions contained in this Lease, except as otherwise set forth in this Lease.  "Term" shall mean and include the Initial Term and any Renewal Terms exercised by Tenant pursuant to this Section 2.01.

**2.02**     If Tenant holds over on the Premises beyond the expiration of the Term, without any agreement in writing between Landlord and Tenant with respect thereto, then Tenant shall be deemed a tenant at sufferance, and, after acceptance of Rent by Landlord, Tenant shall be deemed a month-to-month tenant terminable by either party upon thirty (30) days prior written notice to the other party.  Such month-to-month tenancy shall be subject to the terms of this Lease, provided Base Rent shall be one hundred fifty percent (150%) of the Base Rent that was payable during the last month of the Term (which may be a Renewal Term, as applicable).

## ARTICLE 3.  RENT

**3.01**     Commencing as of the Effective Date and continuing until the expiration or earlier termination of this Lease, Tenant shall pay Landlord Base Rent for the Premises as set forth in the Key Provisions Summary.  Such Base Rent shall be payable in equal monthly installments, in advance, on the first day of each calendar month, and such monthly rent shall be prorated on a per diem basis for any period of less than a month.  Base Rent shall be paid on a monthly basis.  Tenant shall have the option of paying rent via check or via ACH, and if by ACH, Landlord shall complete and execute any forms required by Tenant in connection therewith.  "Additional Rent" shall mean all amounts payable by Tenant under this Lease other than Base Rent. Any payment of Base Rent or Additional Rent required to be made by Tenant under the provisions of this Lease not made by Tenant when and as due shall accrue interest at the rate of twelve percent (12%) per annum or the maximum interest rate permitted by law, whichever is lower ("**Lease Interest Rate**") computed from the date when the particular amount became due to the date of payment thereof to Landlord or Tenant (as applicable).

**3.02**     Prior to Landlord's execution of this Lease and prior to Tenant being obligated to pay any rent to Landlord, Landlord shall complete, execute and deliver to Tenant a W-9 form for Landlord (form attached hereto as Exhibit D).  Any successor to Landlord shall also immediately complete, execute and deliver to Tenant a W-9 form for such successor.  If Landlord is more than one person or entity, then Landlord agrees that (a) any such person or entity, acting alone and without the joinder or approval of the other person or entity, may execute any amendment or other document relating to this Lease or may provide any notice or approval under this Lease and such execution, notice or approval shall fully bind Landlord and shall not require the joinder or approval of the other persons or entities, (b) Tenant shall only be required to pay and file a 1099 against the person or entity that files a W-9 with Tenant and any further division of funds shall be Landlord's responsibility, and (c) all such persons and entities shall be jointly and severally liable and responsible for all of the liabilities, obligations and agreements of Landlord under this Lease.

## ARTICLE 4.  TAXES

4.01     Landlord represents and warrants to Tenant that (a) the Land is all of tax parcel number _____ (the "Tax Parcel"), and (b) there is no other or additional property (other than the Premises) included within such tax parcel number.  Commencing as of the Effective Date and continuing during the remainder of the Term, Tenant shall pay, prior to delinquency and to the applicable taxing authority,  all real estate taxes which are levied on and assessed against the Premises for periods from and after the Effective Date and during the remainder of the Term. During the first and last years of the Term, Tenant shall pay Tenant's prorated share of the real estate taxes (based on a 365 day year, after the Effective Date and before the Expiration Date) to Landlord within twenty (20) days following receipt of Landlord's invoice, and Landlord shall pay, prior to delinquency, the real estate taxes for such first and last years of the Term.  Landlord shall forward to Tenant complete copies of all tax bills, statements and invoices for such real estate taxes within ten (10) days of Landlord's receipt of such tax bills, statements and invoices.  Provided that Landlord timely delivers to Tenant such bill, statement or invoice within such ten (10) day period, Tenant shall be responsible for any interest, penalties and late charges as a result of Tenant's delinquent payment of such bill, statement or invoice. Upon Landlord's request, Tenant shall promptly deliver to Landlord evidence of Tenant's payment of real estate taxes as required by this Section 4.01. If real estate taxes are payable to any taxing authority for any tax year in installments, then the amount payable by Tenant hereunder shall be payable in similar installments. Tenant shall also pay all taxes levied upon Tenant's personal property located on the Premises.

4.02     Tenant may, acting in good faith, contest or appeal the amount or validity of any real estate taxes in its own name or Landlord's name, and Landlord shall, at no out-of-pocket cost to Landlord,  promptly and reasonably cooperate with Tenant in any such contest or appeal (including executing any applications or agreements in connection therewith).

4.03     As used in this Lease, "real estate taxes" shall mean all governmental taxes, assessments (special, general or otherwise, foreseen or unforeseen), fees and all other governmental charges, whether federal, state, county, or municipal, assessed by taxing districts or authorities, whether presently taxing, subsequently created or otherwise, including any rent tax imposed on the rents payable under this Lease. If any governmental authority imposes, assesses or levies any other tax upon Landlord as a substitute in whole or in part for any real estate taxes or assessments, the substitute tax shall be deemed to be "real estate taxes." Notwithstanding anything contained in this Article 4 to the contrary, Tenant shall not be required to pay (and real estate taxes shall not include) (i) any estate, inheritance, succession or transfer tax which may be payable on account of Landlord's ownership of the Premises; (ii) any franchise, withholding, gift, succession, excess profits, corporate, income, margin or capital tax; (iii) any rates, assessments or charges levied, assessed or charged against or in respect of any other tax or impost of a personal nature charged to or levied upon the Landlord, or (iv) any payments on account of principal and interest or in respect of any financing arranged by the Landlord and/or secured against or charging any interest of the Landlord in the Premises. In addition, any taxes, assessments or charges which may be payable in installments shall be paid in that manner, and Tenant shall only be responsible for Tenant's share of each installment coming due during the Term.

4.04     If Tenant fails to pay any real estate taxes prior to delinquency and if such failure continues for more than ten (10) days from the date of Tenant's receipt of written notice thereof from Landlord, then Landlord may, as its sole remedy, pay such delinquent real estate taxes, in which case Tenant shall, within twenty (20) days of receipt of notice from Landlord, reimburse Landlord for the amount of the real estate taxes paid by Landlord and any interest, penalties and late charges assessed as a result of such late payment.

## ARTICLE 5.  DESTRUCTION OF PREMISES

5.01     If all or any part of the Premises is destroyed or damaged by fire, tornado or other casualty such that the damage cannot reasonably be repaired and restored within one hundred eighty (180) days from the date of the commencement of construction (as reasonably determined by Tenant), then Tenant shall have the right to terminate this Lease upon written notice given to Landlord within sixty (60) days of the date of such damage, in which case this Lease shall terminate as of the date of Landlord's receipt of said termination notice from Tenant.  In addition, if either (i) all or any part of the Premises is destroyed or damaged by fire, tornado or other casualty during the last twelve (12) months of the Term and Tenant reasonably determines that it would take more than thirty (30) days to

4

restore such damage from the commencement of construction, or (ii) any portion of the Premises is destroyed or damaged by fire, tornado or other casualty at any time during the Term of this Lease and Tenant is unable, within ninety (90) days after such damage occurred and after using good faith efforts to obtain such permits, to secure a building permit and all other required governmental approvals for Tenant to commence and complete the repair and restoration of all such damage, then, in any such event, Tenant shall have the right to terminate this Lease upon written notice given to Landlord within sixty (60) days of the date of such damage with respect to subsection (i) and within thirty (30) days after expiration of such ninety (90) day period with respect to subsection (ii), in which case this Lease shall terminate as of the date of Landlord's receipt of said termination notice from Tenant.

5.02     If, during the Term, the Premises is destroyed or damaged by fire or other insured casualty and this Lease is not terminated pursuant to Section 5.01, then Tenant shall diligently proceed to repair such damage to the condition (or substantially the condition) of the Premises prior to the casualty, and the rent payable hereunder shall equitably abate on a percentage basis based on the amount of usable space within the Building from the date of such damage until the date Tenant completes all such rebuilding, restorations and repairs; provided, however, with respect to any particular casualty, in no event shall Rent abate for a period of more than one (1) year.  Landlord shall have the right to review and approve plans and specifications for any such repair or restoration work, which approval shall not be unreasonably withheld, conditioned or delayed.

5.03     The parties shall cooperate with each other with respect to efforts to collect any and all insurance proceeds payable on account of such damage or destruction.  In the event this Lease is not terminated by Tenant pursuant to Section 5.01 above, all such insurance proceeds shall be paid to Tenant to repair and restore the damage as (and to the extent) required by this Section 5.02, and Landlord shall execute all instruments, assignments and documents reasonably requested by Tenant or Tenant's insurance company to cause all such insurance proceeds to be delivered and paid to Tenant.  In the event this Lease is terminated by Tenant pursuant to Section 5.01 above, all such insurance proceeds shall be paid to Landlord, and Tenant shall execute all instruments, assignments and documents reasonably requested by Landlord or Tenant's insurance company to cause all such insurance proceeds to be delivered and paid to Landlord. Tenant shall, in a manner deemed appropriate by Tenant in Tenant's reasonable business judgment, use commercially reasonable, diligent efforts to obtain the maximum property insurance proceeds available in the event of any casualty damage to the Premises. In addition, if Tenant fails to maintain the property insurance on the Premises as required by this Lease, then Tenant shall be responsible for any amounts that would have been available from insurance proceeds had Tenant maintained such property insurance as required by this Lease. Upon any termination of this Lease pursuant to Section 5.01, Tenant shall, within thirty (30) days of such termination, turn over to Landlord the property insurance proceeds received by Tenant from Tenant's insurance company which are directly and solely attributable to the damage to the Premises, together with the amount of any applicable insurance deductible or self-insured retention maintained by Tenant with respect to such damage to the Premises (provided that in no event shall Tenant be required to turn over to Landlord an amount in excess of the total cost to repair the damage to the Premises which would be covered by such insurance). Tenant's obligations under this Section 5.03 shall survive the expiration or earlier termination of this Lease.

## ARTICLE 6.  UTILITIES

6.01     Landlord represents and warrants to Tenant that water, electricity, sewerage, and telephone (collectively, "**Utilities**") are currently available at the Premises from the applicable public utility company.  During the Term, Tenant shall pay, prior to delinquency, all charges for Utilities used by Tenant at the Premises.  Except to the extent caused by or arising out of the negligence or willful misconduct of Landlord or any of Landlord's agents, employees or contractors, Landlord shall not be liable for any interruption in utility services whatsoever, nor shall Tenant be entitled to an abatement or reduction of Rent on account thereof.   Notwithstanding the foregoing, if any Utility service is interrupted as a result of the negligence or willful misconduct of Landlord or Landlord's agents, employees or contractors or any default by Landlord under this Lease, and such Utility service is not restored within five (5) days and Tenant, in its commercially reasonable business judgment, is unable to operate for business in the Premises for its typical business operations, then Tenant shall have the cumulative rights to do any or all of the following (i) abate all Base Rent from the date of interruption; or (ii) take all actions to repair or restore such Utilities, and in such case Landlord shall reimburse Tenant the actual, documented amounts incurred or paid by Tenant in performing such repairs or restorations within thirty (30) days after delivery to Landlord of notice of such amounts (and if Landlord fails to reimburse Tenant for all such amounts, then Tenant may offset and deduct such amounts from future monthly payments of Base Rent).  In addition, and notwithstanding the foregoing, if any Utility

5

service is interrupted (other than as a result of a casualty to the Premises or a taking, which the parties agree shall be governed by Article 5 and Article 13 of this Lease, respectively) and such interruption is not caused by the negligence or willful misconduct of Tenant or any of Tenant's agents, employees or contractors or any default by Tenant under this Lease, and if such Utility service is not restored within ninety (90) days from the date of Landlord's receipt of notice of the interruption, and Tenant, in its commercially reasonable business judgment, is unable to operate for business in the Premises for its typical business operations, then Tenant may terminate this Lease upon written notice to Landlord.

## ARTICLE 7.  ENVIRONMENTAL

7.01     Tenant covenants and agrees that Tenant shall at no time use the Premises in violation of any Environmental Laws. Tenant shall promptly remedy at its sole cost and expense to the extent required by applicable Environmental Laws all such violations occurring as a result of the operations of Tenant or caused by Tenant, its employees, agents, contractors, customers or invitees. Tenant shall at no time use, analyze, generate, manufacture, produce, transport, store, treat, release, dispose of or permit the escape of, or otherwise deposit in, on, under or about the Premises, any Hazardous Substances in violation of any Environmental Laws; provided that nothing in this Lease shall limit Tenant's storage, use, sale and dispensing, in strict accordance with Environmental Laws, of oil, gasoline, petroleum products, engine fluids, cleaning substances and such other substances commonly used in or associated with the business of sale or rental of equipment (which may include the installation and use by Tenant on the Premises of fuel storage tanks), all of which shall be stored, used, sold and dispensed in compliance with Environmental Laws. In the event Landlord or Tenant receives any notice from any regulatory or enforcement entity or any other third party having jurisdiction over Hazardous Substances emanating from, to, at, on or under the Premises in violation of Environmental Laws, the party which receives such notice shall promptly send written notification of such notice to the other party. Tenant shall indemnify, defend and hold harmless the Landlord Indemnitees from and against all obligations (including removal and remedial actions, but only to the extent required by applicable Environmental Laws), losses, claims, suits, judgments, liabilities, penalties, damages, costs and expenses (including reasonable attorneys' and consultants' fees and expenses) incurred by, imposed on or asserted against such Landlord Indemnitees and resulting from (i) the release, transportation, storage, or disposal of Hazardous Substances by Tenant or Tenant's employees, agents, contractors, customers or invitees or anyone acting on behalf of Tenant in violation of Environmental Laws; or (ii) the breach by Tenant or Tenant's employees, agents, contractors, customers or invitees or anyone acting on behalf of Tenant of any Environmental Law. Notwithstanding anything contained in this Lease or otherwise, in no event shall Tenant be liable or responsible for any Hazardous Substances existing at, on, in or under the Premises prior to, or as of, the Effective Date of this Lease.  Tenant's obligations pursuant to this Section 7.01 shall survive the expiration or earlier termination of this Lease.

7.02     Landlord shall indemnify, defend and hold harmless Tenant from and against all claims, liabilities, damages, penalties, fines, judgments, losses, costs and expenses (including attorneys' fees) resulting from (i) Hazardous Substances existing at, on, in or under the Premises prior to, or as of, the Effective Date of this Lease; or (ii) Landlord's violation of any applicable Environmental Laws. If any Hazardous Substances in violation of Environmental Law are discovered or located in, on or under the Premises at any time during the Term of this Lease and such Hazardous Substances were not caused or knowingly permitted by Tenant or Tenant's employees, agents, contractors, customers or invitees or anyone acting on behalf of Tenant, then, upon receipt of written notice from Tenant, Landlord shall be responsible to remediate the same to the extent required by Environmental Laws. If such remediation activities or the presence of any such Hazardous Substances in violation of Environmental Laws materially and adversely affects Tenant's use of the Premises, such that it is commercially unreasonable for Tenant to operate for business at the Premises and Tenant actually ceases operation in the entire Premises, then Rent shall abate until such material, adverse effect ends. In addition, if any such material, adverse effect continues for one hundred twenty (120) days and Tenant has ceased operations during such 120-day period, then Tenant may terminate this Lease upon written notice to Landlord. Landlord's obligations pursuant to this Section 7.02 shall survive the expiration or earlier termination of this Lease.

7.03     For purposes of this Lease, "**Environmental Laws**" means any and all federal, state and local laws, regulations, ordinances, codes and policies, and any and all judicial or administrative interpretations thereof by governmental authorities, as now in effect or hereinafter amended or enacted, relating to: (a) pollution or protection of the environment, natural resources or health and safety; including, without limitation, those regulating, relating to,

6

or imposing liability for emissions, discharges, releases or threatened releases of Hazardous Substances into the environment, or otherwise relating to the manufacture, processing, distribution, use, treatment, storage, disposal, release, transport or handling of Hazardous Substances; and (b) the use of chemical, electrical, radiological or nuclear processes, radiation, sophisticated electrical and/or mechanical equipment, sonar and sound equipment, lasers, and laboratory analysis and materials.

**7.04**    For purposes of this Lease, "**Hazardous Substances**" means, without limitation, any (a) substance defined as a "hazardous substance," "extremely hazardous substance," "hazardous material," "hazardous chemical," "hazardous waste," toxic substance," "pollutant or contaminant," "petroleum," "natural gas liquids," or "air pollutant" by the Comprehensive Environmental Response, Compensation and Liability Act, 42 U.S.C. Section 9601, et seq.; the Hazardous Materials Transportation Act, 49 U.S.C. Section 1801, et seq.; the Resource Conservation and Recovery Act, 42 U.S.C. Section 6901, et seq.; the Federal Water Pollution Control Act, 33 U.S.C. Section 1251, et seq.; the Clean Air Act, 42 U.S.C. Section 7401, et seq.; the Emergency Planning and Community Right-to-Know Act, 42 U.S.C. Section 11001, et seq.; the Toxic Substances Control Act, 15 U.S.C. Section 2601 et seq.; the Occupational Safety and Health Act, 29 U.S.C. Section 651 et seq.; or the Occupational Safety and Health Standards, 25 C.F.R. 1910-1000 et seq., or regulations promulgated thereunder, all as amended to date and as amended hereafter; (b) hazardous materials, hazardous waste, toxic substance, toxic waste or hazardous material, waste, chemical or compound described in any other Environmental Laws; (c) asbestos, polychlorinated biphenyls, urea formaldehyde insulation, flammable or explosive or radioactive materials, motor fuel, oil, motor oil, waste oil, petroleum (including, without limitation, crude oil or any component thereof), petroleum-based products, paints, solvents, lead, cyanide, DDT, printing inks, acids, pesticides, ammonium compounds, and other regulated chemical products; and (d) any and all substances, chemicals, wastes, sewage or other materials that are now or hereafter regulated, controlled or prohibited by any Environmental Laws.

## ARTICLE 8.  REPAIRS

**8.01**    Landlord shall, at Landlord's expense, diligently maintain and repair (including replacing if necessary) in good condition and repair (ordinary wear and tear excepted) and in compliance with all laws, ordinances, regulations and other governmental requirements (collectively "**Legal Requirements**") (a) all structural portions and components of the Building, including the roof, roof membrane, roof covering (including interior ceiling if damaged by leakage), exterior walls, floors, slabs, footings, masonry, foundations and water tightness of the Building; (b) all exterior surfaces and portions of the Building (but excluding Tenant's signage); (c) the storm water drainage system for the Premises, including all piping, swells and other means of directing storm water; (d) all water, sewerage, gas, electrical, mechanical and plumbing services, lines and facilities and other utility lines and facilities up to the point of entry into the Building; and (e) all portions of the Premises if required to be repaired, maintained or replaced because of latent defects, Landlord's negligence or Landlord's failure to comply with any of Landlord's obligations under this Section 8.01.  Landlord shall not, however, be required pursuant to this Section 8.01 to repair any damage caused by Tenant's negligence or willful misconduct.  Landlord shall, at Landlord's expense, also promptly make all replacements, additions, alterations and improvements to the Premises if necessitated by, or required as a result of, any Legal Requirement.  If any repairs required to be made by Landlord hereunder are not made within thirty (30) days after written notice thereof is delivered to Landlord by Tenant (provided, if such repairs cannot, by their nature, be made within such thirty (30) day period, then Landlord shall have such additional time as reasonably necessary to complete such repair provided Landlord has commenced such repair within such thirty (30) day period and thereafter diligently prosecutes such cure to completion), then Tenant may, at its option, make such repairs on Landlord's account and Landlord shall pay to Tenant within twenty (20) days following its receipt of an invoice from Tenant the actual, reasonable cost of such repairs, without markup.  If Landlord fails to reimburse Tenant for such amounts within such twenty (20) day period, then Tenant may offset such amounts from Rent due under this Lease.  Notwithstanding the foregoing, Tenant shall have the right to make such repairs without notice to Landlord in the event of an Emergency, provided that Tenant shall use good faith, commercially reasonable efforts to first notify Landlord prior to making any such repairs and Tenant may only make such repairs to the extent necessary to eliminate the Emergency situation.  For the purpose hereof, "Emergency" is defined as any situation which poses an imminent and material risk of damage to property or injury to person.

**8.02**    Subject to Section 8.01 above, Tenant shall, at Tenant's expense, diligently maintain and repair (including replacing if necessary) in good condition (ordinary wear and tear excepted) and in compliance with all Legal Requirements all other portions of the Premises, including the HVAC. Notwithstanding the foregoing or anything to

the contrary contained in this Lease, Landlord shall repair any damage caused by the negligence or willful misconduct of Landlord or any of Landlord's agents, employees or contractors. If any repairs required to be made by Tenant hereunder are not made within thirty (30) days after written notice thereof is delivered to Tenant by Landlord (provided, if such repairs cannot, by their nature, be made within such thirty (30) day period, then Tenant shall have such additional time as reasonably necessary to complete such repair provided Tenant has commenced the repair within such thirty (30) day period and thereafter diligently prosecutes such cure to completion), then Landlord may, at its option, make such repairs on Tenant's account and Tenant shall pay to Landlord within twenty (20) days following its receipt of an invoice from Landlord, as Additional Rent hereunder, the actual, reasonable cost of such repairs, without markup. Notwithstanding the foregoing, Landlord shall have the right to make such repairs without notice to Tenant in the event of an Emergency, provided that Landlord shall use good faith, commercially reasonable efforts to first notify Tenant prior to making any such repairs and Landlord may only make such repairs to the extent necessary to eliminate the Emergency situation. Notwithstanding anything to the contrary contained in this Lease, Tenant shall be responsible, at its sole cost and expense, for snow and ice removal at the Premises.

## ARTICLE 9. ALTERATIONS; SIGNAGE AND PERSONAL PROPERTY

9.01    Tenant shall have the right, without being required to obtain Landlord's consent, to place, affix and install Tenant's personal property, trade fixtures and equipment (including Tenant's signage) to, in and/or on the Premises, subject to compliance with Legal Requirements and any restrictions and requirements of record in the Title Documents which are listed on Exhibit E attached hereto (the "**Existing Restrictions**"); provided, however, that any alterations or repairs to the Premises for which a permit is required for compliance with Legal Requirements shall require the prior consent of Landlord (which consent shall not be unreasonably withheld, conditioned or delayed). In addition, Tenant may place or attach to the Premises the maximum signage and other such identification or advertisements as are permitted by local ordinances, and Tenant may change any such signage consistent with any change of Tenant's name or logo; provided, however, all signage and any modifications thereto shall be subject to Landlord's prior written approval, such approval not to be unreasonably withheld, conditioned, or delayed. All such personal property, trade fixtures, equipment and signage placed or installed in or affixed to or on the Premises shall remain Tenant's property, and Tenant shall have the right, at any time and from time to time, to install, remove and reinstall any and all such personal property, trade fixtures, equipment and signage; provided that upon the expiration or earlier termination of this Lease, Tenant shall remove such personal property, trade fixtures, equipment and signage from the Premises and repair any damage to the Premises caused by such removal. In addition, if any of Tenant's proposed signage does not meet current codes and ordinances and Tenant desires a variance, then Landlord shall cooperate with Tenant, at no expense to Landlord, by joining in any application or petition for such variance and approval.

9.02    Tenant shall, with Landlord's consent (which consent shall not be unreasonably withheld, conditioned or delayed), have the right to make such alterations, additions and improvements to the Premises as Tenant deems necessary or desirable; provided, however, Tenant shall have the right, without being required to obtain Landlord's consent, to make non-structural alterations, additions and/or improvements to the Premises which do not cost in excess of $25,000.00 per instance; provided, further, that any alterations or repairs to the Premises for which a permit is required for compliance with Legal Requirements shall require the prior consent of Landlord (which consent shall not be unreasonably withheld, conditioned or delayed). In no event shall Tenant be required to remove any alterations, additions or improvements from the Premises upon the expiration or earlier termination of this Lease, unless Landlord notifies Tenant in writing that it will require removal in connection with granting its approval of such alteration, addition, or improvement.

9.03    Notwithstanding anything contained in Section 9.02 above, Tenant shall have the right, but not the obligation and without being required to obtain Landlord's consent, to (a) install Tenant's furniture, fixtures and equipment on or in the Building (which may include, without limitation, security systems, phone data systems and lines, and any other equipment and personal property); and (b) to rebrand the Premises in connection with converting the business to a Sunbelt Rentals location and to perform any and all alterations to the Premises deemed necessary by Tenant in connection therewith.

9.04    Any alterations, additions and improvements to the Premises shall not materially reduce the fair market value of the Premises below its value immediately before such alteration, addition or improvements and shall be

8

performed in a good and workmanlike manner and in accordance with applicable Legal Requirements and insurance requirements.

## ARTICLE 10.  COVENANTS

**10.01**    So long as Tenant is not in default under this Lease beyond the expiration of the applicable notice and cure period set forth in Section 14 below,  Tenant shall have and enjoy the exclusive right to peaceably and quietly use, enjoy and possess the entire Premises and all of Tenant's rights under this Lease without any interference from Landlord or any person or entity claiming by, through, or under Landlord.  Landlord further covenants, warrants and agrees that any transfer of the Premises shall be subject to this Lease and to Tenant's rights, benefits and privileges under this Lease and to Tenant's rights in and to the Premises.

**10.02**    Notwithstanding anything to the contrary contained in this Lease, (i) Landlord shall, at no cost to Tenant and within twenty (20) days of written request from Tenant, use commercially reasonable efforts to obtain all consents and approvals from third parties under any agreement, easement, declaration or other matter of record encumbering or affecting the Premises (a "Title Document") that are (or may be) required or necessary for the construction, signage, occupancy, use and/or operations contemplated herein (including, without limitation, for Tenant's use of the Premises for the Permitted Use), all in form and substance acceptable to Tenant; (ii) Tenant shall not be required to pay (or reimburse Landlord for) any assessments, costs, expenses or charges which are levied against the Premises pursuant to any Title Document or which otherwise may be due or payable under any Title Document; (iii) Tenant shall have no obligations under any Title Document, provided Tenant shall not violate any Existing Restrictions or obligations set forth in the Title Documents, and Landlord shall, at Landlord's expense, diligently perform all such obligations in accordance with all Title Documents; and (iv) Landlord warrants and represents to Tenant that , as of the Effective Date, the Premises complies with all of the terms, provisions and restrictions set forth in the Title Documents.

**10.03**    If any mechanic's or materialman's lien is filed against the Premises as a result of any additions, alterations, repairs, installations or improvements made by Tenant, or any other work or act of Tenant or on behalf of Tenant, then Tenant shall discharge or bond same within twenty (20) days from the date of Tenant's receipt of written notice of the filing of the lien. If Tenant shall fail to discharge or bond the lien within such twenty (20) day period, then Landlord may, upon five (5) days advance notice to Tenant, bond or pay the lien or claim for the account of Tenant without inquiring into the validity of the lien or claim; provided, however, if Tenant notifies Landlord prior to the end of such five (5) day period that Tenant in good faith disputes the validity of such lien, then Landlord may only bond the lien or claim for the account of Tenant. In either such event, Tenant shall reimburse Landlord for the reasonable costs of bonding or discharging such lien within twenty (20) days of Tenant's receipt from Landlord of reasonable documentation of such costs. Nothing contained in this Lease shall be construed as a consent on the part of Landlord to subject Landlord's estate in the Premises to any lien or liability under the lien law of the state in which the Premises is located.

**10.04**    Tenant shall, throughout the Term, at its sole cost and expense, comply with any and all Legal Requirements and insurance requirements applicable to Tenant's use of the Premises; provided, however, in no event shall Tenant be required to make (or pay for) any alterations or improvements to the Premises required to comply with any such Legal Requirements unless directly required because of any alterations performed to the Premises by Tenant; and Landlord shall, at Landlord's expense, perform and complete all such other alterations and improvements in compliance with all Legal Requirements.

## ARTICLE 11.  DELIVERY OF POSSESSION; CONDITION

**11.01**    On the Effective Date, Landlord shall deliver to Tenant sole and exclusive possession of the Premises. Except as otherwise set forth in this Lease, Tenant acknowledges and agrees that Landlord is making no representation or warranty, express or implied, in fact or by law, as to the nature, condition or usability of the Premises or any part thereof. Without limiting any of Landlord's obligations, agreements, representations or warranties set forth in this Lease, Tenant acknowledges that Landlord will not be providing any alterations or improvements to the Premises before the commencement of the Term.

**11.02**    Except as may otherwise be expressly provided herein, Landlord has made no representation or warranty as to the suitability of the Premises for the conduct of Tenant's business, and Tenant waives any implied warranty that the Premises are suitable for Tenant's intended purposes.

**ARTICLE 12.  SURRENDER OF PREMISES**

**12.01**    Upon the expiration or earlier termination of the Term, Tenant shall surrender and deliver the Premises to Landlord broom clean and in the same (or substantially the same) condition as the Premises existed on the Effective Date, ordinary wear and tear, permitted alterations, repairs required to be made by Landlord, damage caused by Landlord or Landlord's agents, and damage caused by the elements, fire, condemnation, act of God and any other cause beyond the reasonable control of Tenant all excepted.  Tenant's obligations under this Section 12.01 shall survive the expiration or earlier termination of this Lease.

**ARTICLE 13.  CONDEMNATION**

**13.01**    If, during the Term, all of the Premises is permanently taken for any public or quasi-public use under any governmental law, ordinance or regulation, or by right of eminent domain, or should be sold to the condemning authority under threat of condemnation, then this Lease shall terminate and the Rent shall be abated during the unexpired portion of this Lease, effective as of the date of the taking or sale of the Premises.  In addition, if any portion of the Premises is permanently taken for any public or quasi-public use under any governmental law, ordinance or regulation, or by right of eminent domain, or should be sold to the condemning authority under threat of condemnation, and if such taking, sale or condemnation shall materially and adversely affect Tenant's use of the Premises (as determined by Tenant in Tenant's business judgment), or if any access drives or curb cuts are so taken, sold or condemned such that Tenant no longer has access to the Premises via a public street sufficient for Tenant's business operations at the Premises (as determined by Tenant in Tenant's business judgment), then, in any such event, Tenant shall have the right to terminate this Lease upon written notice to Landlord.  Landlord shall provide Tenant with prompt written notice of any actual or pending taking or condemnation (or deed in lieu thereof) affecting any part of the Premises.  Any taking shall be deemed permanent if it lasts for more than one hundred twenty (120) days.

**13.02**    If any portion of the Premises is taken for any public or quasi-public use under any governmental law, ordinance, or regulation, or by right of eminent domain, or should be sold to the condemning authority under threat of condemnation, and if this Lease is not terminated pursuant to Section 13.01 above, then Landlord shall promptly, at Landlord's sole expense, restore and reconstruct the Building and other improvements situated on the Premises in such a manner to make the same reasonably tenantable and suitable for the uses for which the Premises are leased and in a manner reasonably acceptable to Tenant, and the rent payable hereunder during the unexpired portion of this Lease shall be equitably reduced.  Landlord shall not be obligated to expend in such repair or rebuilding any sums greater than the proceeds of any award received by Landlord as a result of such taking, provided that if all such repairs and rebuilding are not completed, then Tenant shall have the option of either completing such repairs or rebuilding at Tenant's expense or terminating this Lease.

**13.03**    Landlord and Tenant shall each be entitled to receive and retain such separate awards and portions of lump sum awards as may be allocated to their respective interests in any condemnation proceedings. The termination of this Lease shall not affect the rights of the respective parties to such awards.

**ARTICLE 14.  DEFAULT**

**14.01**    Each of the following events shall constitute a Tenant "Default": (i) if Tenant shall fail to pay any Base Rent or Additional Rent due under this Lease when the same becomes due and payable and such failure continues for ten (10) days after Tenant's receipt of written notice from Landlord of such delinquency; or (ii) if Tenant shall fail to perform any requirement or obligation of this Lease to be performed by Tenant and such failure shall continue for a period of thirty (30) days after Tenant's receipt of written notice from Landlord describing such failure (provided that if any such default cannot reasonably be cured within such thirty (30) day period, then Tenant shall have such additional time as is reasonably necessary to cure such default so long as Tenant uses reasonable diligence to promptly cure such default).  In the event of a Tenant Default, Landlord may, in addition to other rights and remedies available at law or in equity:

10

(1)   Terminate this Lease by giving Tenant written notice thereof, in which event Tenant shall pay to Landlord, as liquidated damages, the sum of: (1) all Base Rent and Additional Rent accrued hereunder through the date of termination; (2) all amounts due under Section 14.02; and (3) an amount equal to (A) the total Base Rent that Tenant would have been required to pay for the remainder of the Term discounted to present value at a per annum rate equal to the discount rate of the Federal Reserve Bank of Chicago at the time of the award, plus one percent (1%), minus (B) the then present fair rental value of the Premises for such period, similarly discounted. The "present fair rental value" of the Premises means the rate at which a Landlord under no compulsion to lease the Premises and a tenant under no compulsion to lease the Premises would determine as rent for the remainder of the term of this Lease, as of the date of occurrence of the Default, assuming that rent payments would begin following the average marketing period in the submarket for comparable buildings, and also taking into consideration the quality, size, design, and location of the Premises, as well as the cost to retrofit and/or renovate the Premises, market concessions, and the rent for comparable buildings located in the vicinity of the Premises; and/or

(2)   Terminate Tenant's right to possess the Premises without terminating this Lease by giving written notice thereof to Tenant, in which event Tenant shall pay to Landlord: (1) all Base Rent, Additional Rent and other amounts accrued hereunder to the date of termination of possession; (2) all amounts due from time to time under Section 14.02; and (3) all Base Rent, Additional Rent and other net sums required hereunder to be paid by Tenant during the remainder of the Term as and when the same become due, diminished by any net sums thereafter received by Landlord through reletting the Premises during such period, after deducting all reasonable costs incurred by Landlord in reletting the Premises. Landlord shall use commercially reasonable efforts to relet the Premises at prevailing market rates on such terms as Landlord in its sole, but reasonable, discretion may determine (including a term different from the Term (provided, however, if the term of any reletting is greater than the amount of time remaining on the then current term of this Lease, then the reletting costs shall be reasonably allocated throughout the entire reletting term for purposes of determining such amount applicable to be paid by Tenant), rental concessions, and alterations to, and improvement of, the Premises); however, Landlord shall not be obligated to accept any prospective tenant proposed by Tenant. Tenant shall not be entitled to the excess of any consideration obtained by reletting over the Rent due hereunder. Reentry by Landlord in the Premises shall not affect Tenant's obligations hereunder for the unexpired Term; rather, Landlord may, from time to time, bring an action against Tenant to collect amounts due by Tenant, without the necessity of Landlord's waiting until the expiration of the Term. Unless Landlord delivers written notice to Tenant expressly stating that it has elected to terminate this Lease, all actions taken by Landlord to dispossess or exclude Tenant from the Premises shall be deemed to be taken under this subsection (2). If Landlord elects to proceed under this subsection (2), it may at any time elect to terminate this Lease under subsection (1); and/or

(3)   Perform any act Tenant is obligated to perform under the terms of this Lease in order to cure such Default (and enter upon the Premises in connection therewith if necessary) in Tenant's name and on Tenant's behalf, without being liable for any claim for damages therefor, and Tenant shall reimburse Landlord on demand for any reasonable expenses which Landlord may incur in thus effecting compliance with Tenant's obligations under this Lease (including, but not limited to, collection costs and legal expenses), plus interest thereon at the Lease Interest Rate.

**14.02**   Upon any Default by Tenant under this Lease, Tenant shall pay to Landlord all reasonable costs incurred by Landlord (including court costs and reasonable out of pocket attorneys' fees and expenses) in: (1) obtaining possession of the Premises; (2) removing and storing Tenant's or any other occupant's property; (3) putting the Premises into the condition that Tenant is required to surrender the Premises pursuant to Article 12 of this Lease; and (4) enforcing, or advising Landlord of, its rights, remedies, and recourses arising out of the Default. To the full extent permitted by law, Landlord and Tenant agree the federal and state courts of the state in which the Premises are located shall have exclusive jurisdiction over any matter relating to or arising from this Lease and the parties' rights and obligations under this Lease. Notwithstanding anything to the contrary set forth herein, (a) in no event shall Landlord sue Tenant for (and in no event shall Tenant be liable for) any punitive damages, speculative damages, incidental damages or consequential damages; and (b) in no event shall Tenant be liable for or obligated to pay (i) any costs for any upfitting, alterations or improvements for any replacement tenant, (ii) any allowance payable to any replacement tenant or (iii) any brokerage commissions payable with respect to any new lease for the Premises.

**14.03**    If either (a) Landlord defaults in the performance or observance of any term, covenant or condition required to be performed or observed by Landlord under this Lease and such default is not cured by Landlord within thirty (30) days of Landlord's receipt of written notice of such default (provided that if any such default is curable by Landlord but cannot reasonably be cured within such thirty (30) day period, then Landlord shall have such additional time as is reasonably necessary to cure such default so long as Landlord promptly commences such cure and uses reasonable diligence to complete such cure as soon as possible), or (b) any of Landlord's representations or warranties in this Lease are breached, false or incorrect in any material respect, then Landlord shall be in default under this Lease and, in addition to all rights and remedies available at law and in equity, Tenant shall have the right to seek specific performance or injunctive relief, or exercise self-help to cure or remedy such default. In the event Landlord fails to reimburse Tenant for all costs and expenses incurred by Tenant in exercising its right of self-help within thirty (30) days following Landlord's receipt of an invoice from Tenant, Tenant shall have the right to offset such unpaid amounts from future monthly payments of Base Rent together with interest at the Lease Interest Rate on the applicable unpaid amounts until recovered in full. In addition to the foregoing, in the event any such Landlord default shall materially and adversely affect Tenant's use and occupancy of the Premises (as determined by Tenant in Tenant's reasonable business judgment), and if Landlord fails to cure such default within ten (10) days of Landlord's receipt of written notice thereof from Tenant (which notice must state "DEFAULT NOTICE/FAILURE TO CURE MAY RESULT IN LEASE TERMINATION" in the notice's re: line), then Tenant may terminate this Lease, in which case this Lease shall terminate on the date designated by Tenant in such notice.

**ARTICLE 15.  INSPECTION BY LANDLORD**

**15.01**    Upon reasonable prior written notice from Landlord to Tenant, Tenant shall permit Landlord to enter the Premises at all reasonable times for the purpose of inspecting the Premises, showing the Premises to prospective lenders, tenants (but only during the last six (6) months of the Term) or purchasers or for the purpose of making repairs to the Premises required to be made by Landlord under this Lease.  In connection with entering the Premises pursuant to this Section 15.01, Landlord shall minimize any interference with Tenant's use of the Premises.

**ARTICLE 16.  ASSIGNMENT AND SUBLEASE**

**16.01**    Except with respect to Permitted Transfers, Tenant shall not assign, mortgage, hypothecate or otherwise encumber this Lease or sublet the Premises without the prior written consent of Landlord (which consent shall not be unreasonably withheld, conditioned or delayed).  Notwithstanding any assignment, sublease or other transfer, Tenant shall remain primarily liable for each and every obligation of Tenant under this Lease.

**16.02**    Notwithstanding the foregoing, the following ("**Permitted Transfers**") shall not require Landlord's consent (and Tenant shall have the right to do, permit and/or perform all or any of the following Permitted Transfers from time to time in Tenant's sole discretion):

 (i) an assignment or transfer of this Lease to (or a sublease of the Premises to) Tenant's parent entity, a wholly-owned subsidiary of Tenant or of Tenant's parent entity, any affiliated entity of Tenant, any entity which acquires Tenant through merger, consolidation or other corporate action, or any entity which purchases all or substantially all of the assets of Tenant;

 (ii) a change in ownership of Tenant as a result of a merger, consolidation, reorganization, or joint venture;

 (iii) the sale, exchange, issuance or other transfer of Tenant's or Tenant's parent entity's stock (either on a national exchange or otherwise); or

 (iv) the sale or transfer of at least ten (10) locations (including the Premises and this Lease) in a bulk sale to one transferee;

 and provided (a) if this Lease is assigned pursuant to a Permitted Transfer, then Tenant shall provide to Landlord written notice of such Permitted Transfer promptly after its occurrence; (b) Tenant is not then in Default under the terms of this Lease; (c) within a reasonable time after the execution of any such assignment or subletting, a fully executed and acknowledged assignment or sublease agreement is delivered to Landlord; and (d) Tenant shall, at all times, remain primarily liable under this Lease. In addition, the sale, exchange, issuance or other transfer of

12

Tenant's stock shall not require Landlord's consent. Tenant shall not be required to obtain Landlord's consent and Landlord shall have no right to delay, alter or impede any of the foregoing transactions or combinations thereof.

## ARTICLE 17.  INSURANCE

**17.01**    During the Term, Tenant shall maintain (a) commercial general liability insurance with limits of liability of not less than One Million Dollars ($1,000,000) per occurrence and with no less than a Two Million Dollar ($2,000,000) general aggregate limit and with umbrella coverage of at least Three Million Dollars ($3,000,000), and naming Landlord and Landlord's mortgagee (provided that Landlord provides to Tenant the name and address of such mortgagee and a specific request to name such mortgagee  as an additional insured) as additional insured thereunder, (b) Worker's Compensation insurance with statutory limits for all applicable federal or state regulations for the state where the Premises is located, (c) Environmental liability insurance in an amount of at least $2,000,000.00 per incident and with Landlord and Landlord's mortgagee named as additional insureds, (d) Commercial Auto Liability Insurance with a limit of not less than One Million and00/100 ($1,000,000.00) Dollars combined single limit each accident covering liability arising out of any auto (including owned, hired, and non-owned autos); and (e) Fire and extended coverage insurance at least as broad as the Insurance Services Office's Causes of Loss Special Form (or its equivalent), insuring the Premises, including the Building, in an amount equal to one hundred percent (100%) of the full replacement cost thereof. Such property insurance shall name Tenant as the insured, Landlord as loss payee (provided that Landlord covenants and agrees that all of the insurance proceeds due or payable under such property insurance policy shall be paid to Tenant and shall be Tenant's property to repair and restore the damage to the Premises as and if required pursuant to Section 5 of this Lease and in no event shall any such insurance proceeds be deposited with, paid to or held by Landlord (except as otherwise set forth in Section 5.01 and Section 5.03 above)), and Landlord's first mortgagee from time to time as additional loss payee (provided that Landlord delivers to Tenant written notice of the name and address of such mortgagee and provided that such mortgagee agrees in writing for the benefit of Tenant that all such insurance proceeds shall be paid to Tenant to the extent Tenant is obligated to restore the Premises pursuant to Section 5 above and such proceeds shall not be paid to, held by, or deposited with mortgagee), as their interests may appear.  Tenant shall furnish to Landlord certificates of such insurance required hereunder at least ten (10) days prior to the date Tenant enters or occupies the Premises, and at least fifteen (15) days prior to each renewal of said insurance, and to the extent available, Tenant shall obtain a written obligation on the part of each insurance company to notify Landlord at least thirty (30) days before cancellation, non-renewal or a material change of any such insurance policies.  Tenant may maintain any of the insurance required to be maintained under this Lease under a "blanket" policy or policies covering other properties of Tenant or Tenant's parent corporation, subsidiaries or affiliates.  Tenant may also maintain such deductibles and/or self-insured retentions as Tenant shall desire in Tenant's business judgment.

**17.02**    During the Term, Landlord shall, at Landlord's expense, maintain commercial general liability insurance with limits of liability of not less than One Million Dollars ($1,000,000) per occurrence and naming Tenant as an additional insured thereunder.

**17.03**    All insurance required under this Article 17 shall be issued by insurance companies licensed to do business in the State where the Premises is located with a Best's Rating of at least A-VIII. Each party shall, upon the request of the other party, provide certificates of insurance evidencing such insurance coverage as is required under this Article 17.

**17.04**    Except to the extent caused by or arising out of the negligence or misconduct of Landlord or any Landlord Indemnitee or any default or breach by Landlord under this Lease, Tenant hereby indemnifies, defends and agrees to hold and save Landlord and Landlord's owners, members, partners, managers, directors, officers, employees, and any mortgagee (collectively "**Landlord Indemnitees**" and individually "**Landlord Indemnitee**") harmless from and against any and all losses, claims, suits, proceedings, actions, causes of action, responsibility, liability, demands, judgments, and executions, including reasonable attorney's fees (collectively "**Claims**"), which either (i) arise from any act or omission of Tenant or its employees, agents, contractors, guests or invitees on the Premises; or (ii) result from any Default by Tenant under this Lease. Except to the extent caused by or arising out of the negligence or misconduct of Tenant or any Tenant Indemnitee or any default or breach by Tenant under this Lease, Landlord hereby indemnifies, defends and agrees to hold and save Tenant and Tenant's owners, members, partners, managers, directors, officers, employees, and any mortgagee (collectively "**Tenant Indemnitees**" and individually "**Tenant Indemnitee**") harmless from and against any and all Claims which either (i) arise from any act or omission of

13

Landlord or its employees, agents, contractors, guests or invitees on the Premises; or (ii) result from any default by Landlord under this Lease. This indemnification agreement is separate and apart from and in no way limited by, any insurance provided pursuant to this Lease or otherwise. The terms of this Section 17.04 shall survive the expiration or earlier termination of this Lease.

17.05    Notwithstanding anything to the contrary in this Lease, to the extent permitted by law and without affecting the coverage provided by insurance required to be maintained hereunder, Landlord and Tenant shall each agree to waive any right to recover against the other party (and the other party's agents, officers, directors and employees) on account of any and all claims it may have against the other party (and the other party's agents, officers, directors and employees) with respect to the property insurance actually maintained, or required to be maintained under this Article 17, and to the extent proceeds are realized from such insurance coverage that are applied to such claims. Each property policy described in this Lease shall contain a waiver of subrogation endorsement that provides that the waiver of any right to recovery shall not invalidate the policy in any way.

17.06    Any self-insurance maintained by Tenant through deductibles and/or self-insured retention shall be deemed to contain all of the terms and conditions applicable to such insurance as required in this Article 17, including, without limitation, a deemed waiver of subrogation in favor of Landlord and a deemed provision including Landlord and Landlord's mortgagee as co-loss payees and/or additional insureds as the case may be; consequently, Landlord shall be treated, for all purposes, as if Tenant had actually purchased full insurance from a state regulated insurance company without any such deductibles and/or self-insured retention. In addition, no such self-insurance (by means of deductibles or self-insured retention) by Tenant shall diminish the rights and privileges to which Landlord is otherwise entitled under the terms of this Lease if there were a third-party insurer, including, without limitation, any release of Landlord from liability as set forth in this Lease. Further, during such period of time that Tenant self-insures under this Section 17.06 through deductibles or self-insured retention, Tenant in its capacity as insurer shall not be entitled to the benefit of any waivers of limitations applicable to Tenant in its capacity as a party under this Lease which would not be applicable to an independent third-party insurer under this Lease. If Tenant elects to so self-insure as to deductibles and/or self-insurance, then with respect to any claims which may result from incidents occurring from and after such election, such self-insurance obligation shall survive the expiration or earlier termination of this Lease to the same extent as the third-party insurance required would have survived.

## ARTICLE 18.  LANDLORD REPRESENTATIONS

18.01    Notwithstanding anything to the contrary contained in this Lease, Landlord represents and warrants to Tenant that: (i) Landlord is the sole fee simple owner of the Premises, and Landlord has full power and authority to execute and deliver this Lease and to perform Landlord's obligations under this Lease and the person executing this Lease is duly authorized to do so; (ii) Landlord has no actual knowledge, without investigation, and received no notice of: (1) any pending or threatened eminent domain or zoning proceedings or other governmental actions or any judicial actions of any kind against the Premises, (2) any violation or pending violation of or grounds for a violation of any applicable law against the Premises, including, without limitation, any environmental laws or the Americans with Disabilities Act, or (3) any litigation or claim against the Premises; (iii) other than the Title Documents attached hereto, Landlord has no actual knowledge, without investigation, of any zoning proceedings or proposed zoning proceedings against the Premises; (iv) other than the Title Documents attached hereto, no private restrictions, easements, covenants, or agreements, whether oral or written, restrict or limit the use of the entire Premises for all of the Permitted Use (including, without limitation, for outside storage) or any of Tenant's rights under this Lease or which shall impose any obligations on Tenant or which shall interfere with Tenant's use and enjoyment of the entire Premises; (v) Landlord has no actual knowledge, without investigation, of any land filling or chemical production having occurred on, in or about the Premises; (vi) Landlord has no actual knowledge, without investigation,  of the Premises having been used for the storage, treatment or disposal of any hazardous or toxic material or substance; (vii) Landlord shall not, without Tenant's prior written consent in each instance, consent to any new title document or any agreement affecting the Premises or exercise any consent or approval under any title document which adversely affects Tenant or Tenant's use or occupancy of the Premises; (viii) on the Effective Date, the Premises (including all parts, components and systems within and/or serving the Premises) shall be in good condition and good working order and the Building shall be water tight and free of leaks; (ix) as of the Effective Date, the Premises has (and the Premises shall have at all times during the Term) legal and direct vehicular (including truck) and pedestrian access for ingress and egress to and from the Premises and Southern Boulevard; (x) the Premises is

14

legally subdivided on a separate tax parcel; and (xi) the site plan/survey of the Premises that is attached hereto as Exhibit B is correct and shows the same and exact property described on Exhibit A attached hereto.

### ARTICLE 19.  LANDLORD WAIVER

**19.01**    Within thirty (30) days of Tenant's request to Landlord, Landlord shall execute and deliver to Tenant a commercially reasonable Landlord's waiver in a form reasonable acceptable to Tenant, Landlord, and any Tenant's lender.  Notwithstanding anything contained in this Lease or otherwise, in the event of a termination of this Lease for any reason, Tenant or Tenant's lender shall have up to thirty (30) days after such termination to remove Tenant's trade fixtures, machinery, equipment, inventory and other property (collectively "**Tenant's Property**") from the Premises without any interference from Landlord, and Landlord shall allow Tenant and Tenant's lender access to the Premises in connection therewith, provided that, during any such period, Tenant or Tenant's lender shall pay Landlord a per diem rent amount for any days of such access at the per diem rent amount for the last month of the Term of this Lease and Tenant's lender shall agree in writing prior to any entry into the Premises by such lender (i) to indemnify, defend and hold harmless Landlord and the Landlord Indemnities from and against any and all losses, claims, suits, proceedings, actions, causes of action, responsibility, liability, demands, judgments, and executions, including reasonable attorney's fees arising from the activities of Tenant's lender or its agents at the Premises; (ii) to repair any damage caused by the activities of Tenant's lender on the Premises, and (iii) that if Tenant's lender does not remove the Tenant's Property within 30 days after the date of termination, then Tenant's lender shall have no further license to enter into the Premises. The terms of this Section 19.01 shall survive the expiration or earlier termination of this Lease.

### ARTICLE 20.  INTENTIONALLY OMITTED

### ARTICLE 21.  BROKERS

**21.01**    Landlord represents to Tenant that the only broker that Landlord dealt with in connection with this Lease are the Broker(s) listed in the Key Provisions Summary (if any).  Tenant represents to Landlord that the only broker that Tenant dealt with in connection with this Lease are the Broker(s) listed in the Key Provisions Summary (if any). Landlord shall, at no cost or expense to Tenant, pay all commissions and fees due or payable in connection with this Lease to the Brokers listed in the Key Provisions Summary (if any).

### ARTICLE 22.  MISCELLANEOUS

**22.01**    <u>Notices.</u>  All notices given under this Lease shall be given by certified or registered mail or by national overnight delivery service (such as FedEx), addressed to the proper party at the address(es) set forth in the Key Provisions Summary.  Either party may change its address for notices under this Lease by written notice to the other party given in accordance with this Section 22.01.  Any notice given in accordance with this Section 22.01 shall be deemed given upon the earlier of delivery or refusal of delivery.

**22.02**    <u>Parties Bound.</u>  This Lease shall be binding upon and inure to the benefit of the parties hereto and their respective heirs, executors, administrators, legal representatives, successors and permitted assigns.  In the event of any sale of the Premises, Landlord shall be and hereby is entirely freed and relieved of all of its covenants, obligations and liability hereunder as of the date of such sale, provided that the transferee assumes this Lease and all of the obligations and liabilities of landlord under this Lease, and  Landlord shall provide to Tenant written notice of (i) the name, address and contact information for such new landlord, and (ii) a completed W9 form for such transferee.

**22.03**    <u>Law to Apply and Legal Construction.</u>  This Lease shall be construed under and in accordance with the laws of the State where the Premises is located. If one or more of the provisions contained in this Lease shall for any reason be held to be invalid, illegal, or unenforceable in any respect, such invalidity, illegality, or unenforceability shall not affect any other provision thereof and this Lease shall be construed as if such invalid, illegal, or unenforceable provision had never been contained herein.

**22.04**   **Prior Agreements Superseded.**   This Lease constitutes the sole and only agreement of the parties hereto and supersedes any prior understandings or written or oral agreements between the parties respecting the within subject matter.

**22.05**   **Counterparts; Amendment.**   This Lease shall be binding upon and inure to the benefit of the parties hereto and their respective heirs, executors, administrators, legal representatives, successors and assigns.  This Lease may be executed in multiple counterparts, including facsimile counterparts and/or or portable document formatted (pdf) counterparts, with all counterparts taken together deemed to be one (1) original document.  Facsimile or portable document formatted (pdf) signatures hereto shall be deemed original signatures.  No amendment of this Lease shall be binding unless the same be in writing and duly executed by Landlord and Tenant.

**22.06**   **Waiver of Default.**   No waiver by the parties hereto of any default or breach of any term, condition, or covenant of this Lease shall be deemed to be a waiver of any other breach of the same or any other term, condition, or covenant contained herein.

**22.07**   **Force Majeure.**   If Landlord or Tenant is delayed, hindered or prevented in the performance of any act required by this Lease by reason of Force Majeure (other than the payment of money), then the performance of such act shall be excused for the period of delay, and the period for performance shall be extended for the period necessary to complete performance after the end of the period of delay.  "**Force Majeure**" means strikes; acts of God; governmental restrictions, war or enemy action or invasion; civil commotion; riot; and fire or any other casualty; which events are (i) reasonably beyond the control of the party affected thereby; (ii) such circumstance has a material and adverse effect on such party's ability to perform its obligations under this Lease; and (iii) the party affected thereby  shall have used reasonable efforts to minimize the effects thereof.

**22.08**   **Memorandum of Lease.**   Upon Tenant's request, the parties shall execute a memorandum of this Lease in recordable form to be recorded in the appropriate public registry by Landlord.  Tenant shall prepare such memorandum of Lease in accordance with the laws of the State where the Premises are located and the requirements of the applicable county in which the Premises are located, which memorandum of Lease shall be commercially reasonable and subject to Landlord's approval, such approval not to be unreasonably withheld, conditioned or delayed.  Tenant may, at its option, and at Tenant's sole cost and expense, record such memorandum of Lease.

**22.09**   **SNDA**.   Landlord represents and warrants to Tenant that the only existing mortgage, deed of trust or security instrument encumbering all or any portion of the Premises is in favor of Bank Hapoalim (the "Existing Mortgage Holder").   No later than sixty (60) days following the Effective Date, Landlord shall cause the Existing Mortgage Holder to execute and deliver to Tenant a subordination, non-disturbance and attornment agreement in recordable form and in a form reasonably acceptable to Tenant and the Existing Mortgage Holder.

**22.10**   **Liability of Landlord**.   Notwithstanding anything to the contrary in this Lease, no director, employee, officer, trustee or direct or indirect beneficial owner of Landlord or of any parent or other affiliate of Landlord or any of their respective directors, employees, officers or trustees shall have any personal liability with respect to any provision of this Lease or any obligation or liability arising hereunder or in connection herewith and none of their assets (other than the Premises (including all proceeds and awards associated with or generated from the Premises)) shall be subject to levy, execution or other judicial process for the satisfaction of Tenant's claims; provided that if Tenant obtains a judgment against Landlord, then Tenant may offset such judgment against Rent due under this Lease. Tenant shall look solely to the equity of the then owner of the Premises in the Premises (including all proceeds and awards associated with or generated from the Premises) for the satisfaction of any remedies of Tenant in the event of a breach by the Landlord of any of its obligations; provided that if Tenant obtains a judgment against Landlord, then Tenant may offset such judgment against Rent due under this Lease. Nothing contained in this Section 22.10 shall limit or affect any of Tenant's rights in equity, including specific performance and injunctive relief. Such exculpation of liability shall be absolute and without any exception whatsoever.

**22.11**   **Waiver of Jury Trial**.   The parties hereto shall and they hereby do waive trial by jury in any action, proceeding or counterclaim brought by either of the parties hereto against the other on any matters whatsoever arising out of or in any way connected with this Lease, the relationship of Landlord and Tenant, Tenant's use and occupancy of the Premises and/or any claim of injury or damage.

16

**22.12**   **Consequential Damages**. Tenant shall not have any right to sue for or collect, and Landlord shall never have any liability or responsibility whatsoever for, any consequential, punitive, special, or exemplary damages including, without limitation, lost profits, whether proximately or remotely related to any default of Landlord under this Lease or any act, omission or negligence of Landlord, its agents, contractors or employees, and Tenant hereby waives any and all such rights.

**22.13**   **Accord and Satisfaction**. Payment by Tenant or receipt by Landlord of a lesser amount than the Base Rent, Additional Rent or other charges herein stipulated shall be deemed to be on account of the earliest Base Rent, Additional Rent or other charges due from Tenant to Landlord. No endorsements or statement on any check or any letter accompanying any check or payment as Base Rent, Additional Rent or other charges shall be deemed an accord and satisfaction, and Landlord shall accept such check or payment without prejudice to Landlord's right to recover the balance of any and all Base Rent, Additional Rent or other charges due from Tenant to Landlord or to pursue any other remedy provided in this Lease or by law.

**22.14**   **Termination Right**.  If, at any time during the Term, zoning or any Legal Requirement prohibits, restricts or limits the use of the Premises for the Permitted Use (including, without limitation, for outside storage), then Tenant shall have the right to terminate this Lease upon written notice to Landlord, in which case this Lease shall terminate on the date designated by Tenant in such notice.  Any such termination notice from Tenant shall be conclusive and binding upon Landlord.

*- signature page to follow -*

US_Active\119164840\V-2
PPAB 6603578v1

Exhibit 4.2(e)

**IN WITNESS WHEREOF,** Landlord and Tenant have executed this Lease as of the Effective Date.

**LANDLORD:**

6581 SOUTHERN BLVD LLC

By:_____

Print Name:  Bruno Ramos

Title:  Manager

**TENANT:**

Sunbelt Rentals, Inc.,
a North Carolina corporation

By: _____
Name: Kurt J. Kenkel

Title: Executive Vice President

*[Signature Page to Lease]*

## EXHIBIT A

### Legal Description of the Land

A portion of Tracts 66 and 75, Block 5, The Palm Beach Farms Co. Plat No. 3, according to the Plat thereof recorded in Plat Book 2, Page 45, Public Records of Palm Beach County, Florida, more particularly described as follows:

Beginning at the intersection of the West line of Tract 75 and the Northerly right of way line of State Road No. 80, thence Northerly along the West line of Tract 75 and Tract 66 a distance of 400 feet; thence Easterly parallel with the

Northerly right of way line of said State Road 80 a distance of 160 feet; thence Southerly parallel with the West line of said Tract 66 and 75 a distance of 400 feet to the Northerly right of way line of State Road No. 80, thence Northwesterly along said right of way line a distance of 160 feet to the Point of Beginning. LESS AND EXCEPT that Parcel No. 115 described in Order of Taking recorded in O.R. Book 13753, Page 77, Public Records of Palm Beach County, Florida.

US_Active\119164840\V-2
PPAB 6603578v1

**EXHIBIT B**

**Depiction of the Premises**

**EXHIBIT C**

**ACH Forms**



**Sunbelt Rentals Electronic Funds Transfer Registration (ACH/Direct Deposit Agreement)**

_____ (Company/Individual name), a Sunbelt Supplier, authorizes Sunbelt Rentals, Inc. and the financial institution listed below to deposit funds due the Supplier electronically into the account specified.  This authority will remain in effect until the Supplier files a new ACH Agreement with Sunbelt Rentals, Inc. or terminates this agreement in writing.  Sunbelt Rentals, Inc. reserves the right to terminate this service and return to issuing checks for payment without notice.  Supplier authorizes Sunbelt Rentals, Inc. and the depository financial institution named below to initiate electronic credit entries, and if necessary, process any adjustments needed to correct entries made in error to the account listed below.  ACH payments will only be made once per week or per Sunbelt Rentals, Inc payment schedule.  A remittance advice will be sent via the email address provided, once the payment request is transmitted to Sunbelt Rentals, Inc.'s issuing financial institution.  All information provided on the ACH/Direct Deposit Agreement form will be kept in the strictest confidence and will be used solely for Sunbelt Rentals, Inc.'s intended purpose.

**All fields must be completed to process this request.**

| Supplier Information: | | New Request(X): | Change Request(X): | | |
|---|---|---|---|---|---|
| Supplier Name: | | Fed Tax ID Number: | | | |
| Address: | City: | | | State: | Zip: |
| Contact Name: | Title: | | | Phone: | |
| Remittance E-mail Address: | | | | Fax: | |

| Bank Account Information: | | | | |
|---|---|---|---|---|
| ABA Routing: (9 Digit Number) | Account Number: | | Account Type: (Checking/Savings) | |
| Bank Name: | | Account Name: (Exactly as noted on Account) | | |
| Bank Address: | | City: | State: | Zip: |

**To avoid EFT Registration delay please return:**  this **completed form**, **voided check** and a **W-9** (if requested by Sunbelt Rentals, Inc. Accounts Payable Department) to:

    Fax:   803.578.6875       OR       E-mail:    ACH@SunbeltRentals.com
    Attn:  Supplier EFT Request                Subject:   Supplier EFT Request

Supplier Name:_____    Title:_____

Authorized Signatory:_____    Date:_____

Authorized Signatory (Print Name):_____

Any questions related to the EFT Agreement or required information, please contact one of the individuals listed below*

| | |
|---|---|
| Allison Hernández | David Surratt |
| Treasury Analyst | Treasury Manager |
| Sunbelt Rentals, Inc. | Sunbelt Rentals, Inc. |
| Phone: 803.578.5367 | Phone: 803.578.5105 |
| Email: allison.hernandez@sunbeltrentals.com | Email: DSurratt@SunbeltRentals.com |

21

**EXHIBIT D**

**W9**

PHONE NUMBER_____

| Form **W-9**<br>(Rev. October 2018)<br>Department of the Treasury<br>Internal Revenue Service | **Request for Taxpayer**<br>**Identification Number and Certification**<br>▶ Go to *www.irs.gov/FormW9* for instructions and the latest information. | Give Form to the<br>requester. Do not<br>send to the IRS. |
|---|---|---|

**1** Name (as shown on your income tax return). Name is required on this line; do not leave this line blank.

**2** Business name/disregarded entity name, if different from above

**3** Check appropriate box for federal tax classification of the person whose name is entered on line 1. Check only one of the following seven boxes.

☐ Individual/sole proprietor or single-member LLC  ☐ C Corporation  ☐ S Corporation  ☐ Partnership  ☐ Trust/estate

☐ Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=Partnership) ▶

Note: Check the appropriate box in the line above for the tax classification of the single-member owner. Do not check LLC if the LLC is classified as a single-member LLC that is disregarded from the owner unless the owner of the LLC is another LLC that is not disregarded from the owner for U.S. federal tax purposes. Otherwise, a single-member LLC that is disregarded from the owner should check the appropriate box for the tax classification of its owner.

☐ Other (see instructions) ▶

**4** Exemptions (codes apply only to certain entities, not individuals; see instructions on page 3):

Exempt payee code (if any) _____

Exemption from FATCA reporting code (if any) _____

*(Applies to accounts maintained outside the U.S.)*

**5** Address (number, street, and apt. or suite no.) See instructions.

**6** City, state, and ZIP code

Requester's name and address (optional)

**7** List account number(s) here (optional)

**Part I    Taxpayer Identification Number (TIN)**

Enter your TIN in the appropriate box. The TIN provided must match the name given on line 1 to avoid backup withholding. For individuals, this is generally your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the instructions for Part I, later. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN*, later.

**Note:** If the account is in more than one name, see the instructions for line 1. Also see *What Name and Number To Give the Requester* for guidelines on whose number to enter.

Social security number

☐☐☐ – ☐☐ – ☐☐☐☐

or

Employer identification number

☐☐ – ☐☐☐☐☐☐☐

**Part II    Certification**

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me); and
2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding; and
3. I am a U.S. citizen or other U.S. person (defined below); and
4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN. See the instructions for Part II, later.

**Sign Here**  Signature of U.S. person ▶    Date ▶

## General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

**Future developments.** For the latest information about developments related to Form W-9 and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/FormW9*.

## Purpose of Form

An individual or entity (Form W-9 requester) who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) which may be your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN), to report on an information return the amount paid to you, or other amount reportable on an information return. Examples of information returns include, but are not limited to, the following.

• Form 1099-INT (interest earned or paid)

• Form 1099-DIV (dividends, including those from stocks or mutual funds)

• Form 1099-MISC (various types of income, prizes, awards, or gross proceeds)

• Form 1099-B (stock or mutual fund sales and certain other transactions by brokers)

• Form 1099-S (proceeds from real estate transactions)

• Form 1099-K (merchant card and third party network transactions)

• Form 1098 (home mortgage interest), 1098-E (student loan interest), 1098-T (tuition)

• Form 1099-C (canceled debt)

• Form 1099-A (acquisition or abandonment of secured property)

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN.

*If you do not return Form W-9 to the requester with a TIN, you might be subject to backup withholding. See* What is backup withholding, *later.*

Cat. No. 10231X                                    Form **W-9** (Rev. 10-2018)

**EXHIBIT E**

**Title Work**

All matters contained on the Plat of The Palm Beach Farms Co. Plat No. 3, as recorded in Plat Book 2, Page 45, Public Records of Palm Beach County, Florida.

Declaration of Restrictions recorded in O.R. Book 4199, Page 1666, Public Records of Palm Beach County, Florida.

Easement for water transmission lines recorded October 21, 1997, under O.R. Book 10041, Page 1952, Public Records of Palm Beach County, Florida.

Partial Transfer of Road Reservation to Florida Department of Transportation recorded in O.R. Book 11915, Page 1707, Public Records of Palm Beach County, Florida.

US_Active\119164840\V-2
PPAB 6603578v1

Exhibit 4.2(f)

### ASSIGNMENT AND ASSUMPTION OF LEASE AND CONSENT

THIS ASSIGNMENT AND ASSUMPTION OF LEASE AND CONSENT (this "Assignment") is entered into as of the _____ day of _____, 2021 by and among [●], a [●] limited liability company ("Assignor"), **SUNBELT RENTALS, INC.**, a North Carolina corporation ("Assignee"), and [●], a [●] corporation ("Landlord").

### RECITALS

A.      Assignor and Landlord are parties to that certain [Lease Agreement] dated _____ attached hereto as Exhibit A (the "Lease"), pursuant to which Landlord leases to Assignor the premises located at [●] (the "Premises"), as more particularly described in the Lease.

B.      As contemplated by that certain Asset Purchase Agreement to be executed between Assignor, Assignee and other parties listed therein (the "Purchase Agreement"), and on the terms of, and subject to conditions contained in, the Purchase Agreement, Assignor will sell, transfer, convey, assign and deliver unto Assignee the assets and property which comprise the business of renting and selling equipment and machinery, related parts and tools, and the provision of services related thereto as currently operated by Assignor at the Premises (the "Asset Sale").

C.      As a condition precedent to the Asset Sale, Assignor has agreed to assign all of Assignor's rights, title and interest in, to and under the Lease.

D.      By this Assignment, (i) Assignor desires to assign to Assignee all of Assignor's rights, title and interest in, to and under the Lease; (ii) Assignee desires to accept such assignment and assume Assignor's obligations under the Lease accruing from and after the Closing Date (as defined below); (iii) Assignor and Assignee mutually desire to obtain the consent of Landlord to such assignment and assumption; and (iv) Landlord is willing to give consent to such assignment and assumption, all in accordance with and subject to the terms, conditions and provisions hereinafter set forth in this Assignment.

**NOW, THEREFORE**, in consideration of the mutual covenants and agreements contained in this Assignment, the parties hereto, intending to be mutually bound, agree as follows:

1.      **Assignment and Assumption**.  Effective as of the date of the consummation of the Asset Sale (the "Closing Date"), Assignor hereby assigns and sets over unto Assignee the Lease and all of the rights, title and interest of Assignor in, to and under the Lease, to have and to hold unto Assignee and Assignee's successors and assigns for the remainder of the term of the Lease, and Assignee hereby accepts such assignment and agrees to perform all of the obligations of the tenant under the Lease required to be performed under the terms of the Lease from and after the Closing Date.

2.      **Assignor Representations and Warranties**.  Assignor hereby represents and warrants to Assignee that (a) Assignor is the sole owner of the leasehold estate under the Lease and Assignor has not previously assigned, transferred or sublet (or attempted to assign,

transfer or sublet) the Lease or the Premises or any interest in the Lease or the Premises to any other party, person or entity; (b) attached hereto as <u>Exhibit A</u> is a complete and correct copy of the Lease (including all exhibits thereto (if any) and all amendments thereto (if any)); (c) the Lease constitutes the entire agreement between Landlord and Assignor with respect to the Premises and has not been assigned by Assignor, supplemented or otherwise amended in any manner whatsoever; (d) [Landlord holds a security deposit of [●] (the "Security Deposit") under the Lease]; (e) the expiration date of the current term of the Lease is [●], [subject to an option to extend for an additional [●] year period]; (f) as of the date of this Assignment, the total rent due under the Lease and all other amounts due from Assignor to Landlord under the Lease have been paid in full; and (g) as of the date of this Assignment, the monthly base rent is [●].

3.    **Landlord Representations and Warranties**.  Landlord hereby represents and warrants to Assignee that (a) Landlord is the sole owner of the fee simple estate in the Premises and the sole owner of the interest of the landlord under the Lease; (b) attached hereto as <u>Exhibit A</u> is a complete and correct copy of the Lease (including all exhibits thereto (if any) and all amendments thereto (if any)); (c) the Lease constitutes the entire agreement between Landlord and Assignor with respect to the Premises and has not been assigned by Landlord, supplemented or otherwise amended in any manner whatsoever; (d) [Landlord holds the Security Deposit]; (e) to the knowledge of Landlord, Assignor is not in breach of or default under the Lease nor is there any condition which, with the passage of time or the giving of notice or otherwise, would become or constitute a breach of or default under the terms of the Lease by Assignor; (f) the expiration date of the current term of the Lease is [●], subject to an option to extend for an additional two (2) year period; (g) as of the date of this Assignment, the total rent due under the Lease and all other amounts due from Assignor to Landlord under the Lease have been paid in full; and (h) as of the date of this Assignment, the monthly base rent is [•].

4.    **Consent of Landlord**. Landlord hereby (a) consents to the assignment and assumption of the Lease pursuant to this Assignment, effective as of the Closing Date; (b) expressly waives any and all rights and remedies Landlord may have to terminate the Lease or to allege or declare a default under or breach of the Lease in connection with or as a result of the Asset Sale and/or the assignment of the Lease from Assignor to Assignee pursuant to this Assignment; (c) expressly approves all alterations, additions and improvements made to or on the Premises by (or on behalf of) Assignor as of the Closing Date (if any) and agrees that no such alterations, additions or improvements (or any other alterations or improvements existing as of the Closing Date) will be required to be removed from the Premises upon the expiration or earlier termination of the Lease; (d) acknowledges and agrees that Assignee (as the tenant under the Lease) will continue to enjoy the same rights and benefits under the Lease that Assignor enjoyed immediately prior to the Asset Sale[; and (e) acknowledge that the Security Deposit shall be held on Assignee's account pursuant to the terms of the Lease.]

5.    **Notices**.  Any notice or communication that any party desires or is required to give to the other parties under this Assignment will be in writing and either served personally or sent by prepaid, first-class registered mail, return receipt requested or by national overnight

2

delivery service (such as FedEx), and addressed to the other parties at the address set forth adjacent to the signatures of the parties below.  Any party may change its address by notifying the other parties of the change of address.   Any such notice or communication will be deemed delivered and given on the early of delivery or refusal of delivery if mailed as provided in this Section 5.

6.      **Delivery of W-9 Form**.  For purposes of rental payments going forward, Landlord has completed, executed and delivered to Assignee a W-9 form attached hereto.

7.      **Continuing Effect**.  All provisions of the Lease will remain unchanged and in full force and effect, except as may be otherwise modified or amended in this Assignment.

8.      **Counterparts**.  This Assignment may be executed in any number of counterparts, each of which will be deemed an original but all of which together will constitute one and the same instrument.  A signed copy received by facsimile or by "pdf" via e-mail will be binding on the signatory thereto.

9.      **Severability**.  If any term or provision of this Assignment is held by a court of competent jurisdiction to be invalid, void or unenforceable, in whole or in part, then the remaining terms and provisions will nevertheless continue in full force and effect.

10.     **Governing Law**.  This Assignment will be governed by, construed and enforced in accordance with the laws of the State of [•].

11.     **Modification**.  This Assignment may only be modified, amended, supplanted or altered by a writing signed by the parties hereto.

12.     **Authority**.  Each person executing this Assignment on behalf of the applicable party to this Assignment warrants and represents that he/she is fully authorized to enter into and execute this Assignment for and on behalf of such party.

13.     **Successors and Assigns.**  This Assignment will be binding upon, and will inure to the benefit of, the parties to this Assignment and their respective successors, assigns, heirs, executors and personal representatives

14.     **Waiver of Landlord Lien**.  Notwithstanding anything contained in the Lease, Landlord hereby waives any claim or lien, whether pursuant to any statute, law, rule, regulations, or common law, or otherwise, which Landlord may now or in the future have with respect to the trade fixtures, machinery, equipment, inventory, and all other property of Assignee which may be contained within or on the Premises during the term of the Lease. At the request of Assignee's lender, Landlord will execute a landlord's waiver in form and substance acceptable to Landlord and such lender.

15.     **Purchase Agreement.**  As between Assignor and Assignee, (a) nothing in this Assignment shall be deemed to modify, amend, or supersede any of the terms or conditions of the Purchase Agreement, and (b) in the event of any conflict or

3

inconsistency between the terms and conditions of this Assignment and the Purchase Agreement, the Purchase Agreement shall prevail.

16.    **Further Assurances.**  Assignor and Assignee are to take all further actions and execute, acknowledge and deliver all further documents that are reasonably necessary or useful in carrying out the purpose hereof.

***(Signatures appear on the following pages)***

**IN WITNESS WHEREOF,** Assignor, Assignee and Landlord, having read the foregoing and intending to be legally bound hereby, have executed this Assignment as of the day and year first written above.

**Assignor:**

[●]


By: _____
Name: Bruno E. Ramos
Title:  Manager


Address:
200 Cape Florida Drive
Key Biscayne, Florida  33149
Attention:  Bruno E. Ramos
Email: ber @beai.com


With a copy to:
Dentons US LLP
4520 Main Street Suite 1100
Kansas City, Missouri  64111-7700
Attention: Mitchell E. Albert
Email: mitchell.albert@dentons.com

**IN WITNESS WHEREOF,** Assignor, Assignee and Landlord, having read the foregoing and intending to be legally bound hereby, have executed this Assignment as of the day and year first written above.

**Assignee:**

**SUNBELT RENTALS, INC.**

By: _____
Name:  Kurt J. Kenkel
Title:  Executive Vice President

Address:  2341 Deerfield Drive
          Fort Mill, SC 29715
          Attn:  Lease Administration

with a required copy to:
Parker Poe Adams & Bernstein LLP
Three Wells Fargo Center
401 S. Tryon Street, Suite 3000
Charlotte, North Carolina 28202
Attn:  Jonathan W. Dion, Esq.

**IN WITNESS WHEREOF,** Assignor, Assignee and Landlord, having read the foregoing and intending to be legally bound hereby, have executed this Assignment as of the day and year first written above.

**Landlord:**

**[●]**

By: _____

Name: _____

Title: _____

Address:

[_____]

[_____]

[_____]

Email: _____

With a copy to:

_____

_____

_____

_____

Email: _____

**<u>EXHIBIT A</u>**

**Lease**

(See Attached)

Exhibit 4.2(g)

## CONSULTING AGREEMENT

**THIS CONSULTING AGREEMENT** (this "Agreement"), dated as of this _____ day of _____, 2021 (the "Effective Date"), by and between Sunbelt Rentals, Inc., a North Carolina corporation ("Sunbelt"), and Bruno E. Ramos ("Consultant").

**WHEREAS**, in connection with the consummation of the transactions contemplated by that certain Asset Purchase Agreement dated _____, 2021 (the "Purchase Agreement") by and among Sunbelt, Action Rentals Holdings, LLC, a Florida limited liability company ("ARH"), Action Equipment Holdings, LLC, a Delaware limited liability company ("AEH"), Action Rentals Trench, Shoring & Supply, LLC, a Florida limited liability company ("ARTSS"), each of the Subsidiaries of ARH and AEH listed on Schedule A to the Purchase Agreement (such subsidiaries together with ARH, AEH, and ARTSS, each a "Seller" and, collectively, "Sellers"), and the Consultant, Buyer is acquiring substantially all of the assets of Sellers relating to their equipment rental business;

**WHEREAS**, Sellers are engaged in the business of renting and selling construction equipment and machinery, related parts and tools, and the provision of services related thereto (the "Business"); and

**WHEREAS**, Consultant is familiar with the Business and has participated in the operation of Sellers, and it is the desire of the parties hereto to execute an agreement whereby Consultant shall provide services to Sunbelt as regards to the transitioning of the Business into the business and operations of Sunbelt.

**NOW, THEREFORE**, in consideration of the mutual promises hereinafter set forth and for other good and valuable consideration, the receipt and legal sufficiency of which are hereby acknowledged, intending to be legally bound, it is agreed as follows:

1.  Services.

(a)  In consideration for the compensation set forth in Paragraph 3, upon the terms and subject to the conditions of this Agreement, Sunbelt hereby retains Consultant to perform, and Consultant hereby agrees to perform, the following services (the "Services") within the existing geographical service area of the Business (the "Service Area"):

(i)  such advice and assistance as Sunbelt shall reasonably request from time-to-time relating to the transitioning of the Business;

(ii)  such advice and assistance as Sunbelt shall reasonably request from time-to-time relating to the retention of the existing client base of the Business; and

(iii)  such advice and assistance as Sunbelt shall reasonably request from time-to-time in connection with the ongoing operation of the Business.

(b)  In the performance of the Services hereunder, Consultant shall perform his duties hereunder in accordance with, and shall at all times adhere to, all such reasonable rules, regulations and instructions as may be adopted from time to time by Sunbelt.  Consultant's

performance of the Services shall not be subject to a weekly hours requirement but instead the Services shall be performed at such times and at such places within the Service Area as Sunbelt and the Consultant shall mutually and reasonably agree.  Sunbelt shall provide reasonable notice to Consultant of any requested business travel, and the parties shall work together to reasonably accommodate Consultant's schedule in Consultant's performance of the Services while meeting the needs of the Business.

2.    Term and Termination.

(a)    The term of this Agreement shall commence on the Effective Date and shall expire at the close of business on the one (1) year anniversary of the Effective Date (the "Term"), unless sooner terminated as provided in this Agreement.

(b)    Notwithstanding the provisions of Paragraph 2(a), this Agreement shall be terminated as follows:

(i)    automatically upon Consultant's death;

(ii)    by Sunbelt, immediately upon written notice to Consultant, in the event that Consultant is in material breach of any of his representations, warranties, covenants and agreements set forth in this Agreement; provided, that, Sunbelt has given Consultant notice of such breach and Consultant has not cured such breach within ten (10) days of such notice;

(iii)    by Sunbelt, immediately upon written notice to Consultant, in the event of personal misconduct, fraud or dishonesty on the part of Consultant in the performance of the Services pursuant to this Agreement;

(iv)    by Consultant, immediately upon written notice to Sunbelt, in the event that Sunbelt is in material breach of any of its representations, warranties, covenants and agreements set forth in this Agreement; provided, that, Consultant has given Sunbelt notice of such breach and Sunbelt has not cured such breach within ten (10) days of such notice; or

(v)    following the six (6) month anniversary of the Effective Date, by Consultant upon fifteen (15) days' prior written notice to Sunbelt.

Any notice provided pursuant to subsections (i), (ii), (iii), (iv) or (v) immediately above shall include a reasonably detailed description of the nature of any such claimed breach.

3.    Consideration.

(a)    During the Term, in consideration for the performance of the Services hereunder, Consultant shall be compensated at the monthly rate of (i) $23,250 payable on a monthly basis and with no deductions during the first two (2) months of the Term and (ii) $12,500 payable on a monthly basis and with no deductions during the remainder of the Term.

(b)    Sunbelt shall reimburse Consultant for all reasonable and customary business-related expenses incurred by Consultant in connection with the performance of the

Services provided to Sunbelt under this Agreement, such reimbursement to be in accordance with the policies and practices of Sunbelt, as such policies and practices shall be established or modified from time to time.

4.    <u>Representations and Warranties</u>.

(a)    Consultant represents and warrants to Sunbelt that: (i) Consultant has the capacity to execute and deliver this Agreement and to comply with the terms, conditions and provisions hereof; (ii) this Agreement is a legal, valid and binding agreement of Consultant enforceable against Consultant in accordance with its terms; (iii) Consultant will comply with all applicable laws, regulations and orders of any governmental entity or body with recognized jurisdiction over such party or over the performance of the Services; and (iv) Consultant is not restricted from performing the Services under this Agreement by any agreements or covenants binding on Consultant which impose non-competition, non-solicitation, or similar restraints on Consultant, including without limitation any agreements or covenants between Consultant and any previous employer or client of Consultant.

(b)    Sunbelt represents and warrants to Consultant that: (i) Sunbelt has the power and authority to execute and deliver this Agreement and to perform its obligations hereunder; and (ii) this Agreement is a legal, valid and binding agreement of Sunbelt enforceable against Sunbelt in accordance with its terms.

5.    <u>Status of Consultant</u>.  Consultant's legal status is as an independent contractor for Sunbelt.  Nothing in this Agreement shall constitute Consultant as the agent, partner, joint venturer, or employee of Sunbelt for any purpose whatsoever, nor shall Consultant hold himself out as such. Consultant shall have no authority to bind Sunbelt by any statement, representation or promise of any kind unless specifically authorized to do so in writing by Sunbelt.  Unless otherwise agreed in writing by Sunbelt in advance, Consultant shall be responsible for all of his own costs and expenses (including, without limitation, the costs and expenses of insurance and any applicable taxes, withholdings, contributions, fees or charges levied or required by any governmental entity) as a result of Consultant's performance of the Services.  Consultant shall not participate in any employee benefits provided by Sunbelt to its employees, including workers' compensation insurance, disability, pension or other employee plans.  The parties acknowledge and agree that Consultant shall be free to engage in other consulting projects or employment throughout the Term, so long as such other consulting projects or employment do not unreasonably interfere with Consultant's performances of Services hereunder, or are not inconsistent with Consultant's obligations hereunder.

6.    <u>Confidential Information</u>.

(a)    For purposes of this Agreement, "<u>Confidential Information</u>" shall mean (i) any confidential, privileged and proprietary information of Sunbelt and its Affiliates (as defined in the Purchase Agreement) relating to their respective businesses, in any and all forms, including, without limitation, business plans, financial information, trade secrets, know-how, products, methods, techniques, systems, works of authorship, customer lists, projects, plans, proposals, prices, pricing methodology, profit margins, orders, marketing materials, specifications, research, formulas, inventions, designs, methods, procedures, processes, or combinations or applications thereof, technology, intellectual property, records, computer software, marketing strategies and

sales techniques, forecasts, budgets, names, requirements, materials, documents, and other information regarded by Sunbelt as proprietary and confidential; (ii) the existence and terms and conditions of this Agreement; and (iii) the information acquired by Sunbelt in connection with the transactions contemplated by the Purchase Agreement. Confidential Information shall not include any information which: (A) is or was demonstrably known to Consultant prior to his consulting engagement with Sunbelt, but not including any confidential or proprietary information related to the Business which has been acquired by Sunbelt; (B) is or becomes generally known to the public through no action on Consultant's part; (C) is generally disclosed to third parties by Sunbelt without restriction on such third parties; or (D) Consultant receives from any third party who is not under any obligation to maintain the confidentiality of any such information.

(b)     Consultant acknowledges and agrees that, as a result of Consultant's previous relationship with Seller and as a result of the performance of the Services pursuant to this Agreement, Consultant has had and will continue to have access to Confidential Information, and that the unauthorized disclosure or use of such Confidential Information would seriously damage the business and financial condition of Sunbelt. As a material inducement to Sunbelt to engage Consultant to provide Services to Sunbelt, Consultant hereby agrees that, unless specifically authorized in writing by Sunbelt in advance or as required by applicable law, he shall not, directly or indirectly: (i) use any Confidential Information for any purpose other than to the extent necessary to perform the Services for Sunbelt; or (ii) divulge, communicate or disclose any Confidential Information for any purpose.

(c)     Upon the termination or expiration of this Agreement, regardless of the date, cause or manner of such termination or expiration, Consultant (or in the event of the death of Consultant, his personal representative, heirs, successors or assigns) shall turn over and return to Sunbelt all property whatsoever of Sunbelt in or under his (or their) possession or control, including without limitation all Confidential Information.

7.     <u>Ownership of Work Product</u>.

(a)     For purposes of this Agreement, "<u>Work Product</u>" means any of the following which is developed, reduced to practice or otherwise created or made by Consultant in connection with Consultant's performance of Services under this Agreement: (i) works of authorship, designs, models, drawings, ideas, concepts, discoveries, algorithms, improvements, modifications, know-how, processes, methods, proprietary information, software code, developments, data, work product, results, technology, techniques and inventions (whether or not patentable); (ii) patents, copyrights, trademarks, service marks, trade secrets, trade dress, or other intellectual property rights associated with the foregoing; and (iii) documents, materials, records, media and other tangible property associated with the foregoing.

(b)     Notwithstanding Consultant's status as an independent contractor of Sunbelt, to the extent any Work Product includes materials subject to copyright protection, such materials have been specially commissioned by Sunbelt and shall be deemed "work for hire" as such term is defined under U.S. copyright law. To the extent any Work Product does not qualify as "work for hire" under applicable law, and to the extent the Work Product includes material subject to copyright, patent, trade secret, or other proprietary rights protection, Consultant hereby irrevocably and exclusively assigns to Sunbelt, its successors, and assigns, all right, title, and interest in and to all Work Product. To the extent any of Consultant's rights in the same, including,

without limitation, any moral rights, are not subject to assignment hereunder, Consultant hereby irrevocably and unconditionally waives all enforcement of such rights. Consultant agrees to execute, acknowledge and deliver any and all documents and instruments necessary or useful to confirm complete ownership of the Work Product by Sunbelt. At the request and expense of Sunbelt, Consultant shall promptly cooperate and render whatever assistance may be requested for Sunbelt to apply for, obtain, secure and enforce a patent, copyright, trademark, service mark, or other protection (in any and all countries) for the Work Product.

8. <u>Reasonableness of Restriction</u>. Consultant has carefully read and considered the provisions of this Agreement and, having done so, expressly agrees and acknowledges that (a) the covenants and agreements set forth herein are based upon valuable and sufficient consideration, the receipt of which as of the date of this Agreement is hereby acknowledged, and (b) such covenants and agreements are fair and reasonable in all respects, and are reasonably required and necessary for the protection of the legitimate business and competitive interests of Sunbelt.

9. <u>Remedies</u>. Consultant acknowledges and agrees that because the violation, breach, or threatened breach of Paragraphs 6 or 7 may result in immediate and irreparable injury to Sunbelt, Sunbelt shall be entitled, without limitation of remedy, to seek (a) temporary and permanent injunctive and other equitable relief restraining Consultant from activities constituting a violation, breach or threatened breach of Paragraphs 6 or 7 to the fullest extent allowed by law, and (b) all such other remedies available at law or in equity, including without limitation the recovery of damages.

10. <u>Survival</u>. The provisions of this Agreement which by their nature are intended to survive the termination or expiration of this Agreement shall continue as valid and enforceable obligations of the parties notwithstanding any such termination or expiration of this Agreement for any reason (including without limitation the provisions of Paragraphs 3 and 6-14).

11. <u>Notice</u>. All notices and other communications required or permitted hereunder shall be made in accordance with, and shall be governed by, Section 9.3 of the Purchase Agreement.

12. <u>Governing Law</u>. This Agreement and the rights and obligations of the parties will be governed by, and construed and enforced in accordance with, the internal laws of the State of Florida, without regard to conflicts of law principles that would require application of any other law.

13. <u>Jurisdiction and Venue</u>. The parties agree that any action or proceeding with respect to this Agreement will be brought exclusively in the federal or state courts of the State of Florida. Sunbelt and Consultant irrevocably consent to the exclusive jurisdiction of the federal and state courts of the State of Florida and irrevocably waive any objection, including an objection or defense based on lack of personal jurisdiction, improper venue or *forum non conveniens*, which any such party may now or hereafter have to the bringing of any action or proceeding in connection with this Agreement in a court located in the State of Florida. Sunbelt and Consultant acknowledge and agree that any service of legal process by mail in the manner provided for notices under this Agreement constitutes proper legal service of process under applicable law in any action or proceeding under or in respect to this Agreement.

14.    Miscellaneous.

(a)    <u>Successors and Assigns</u>.  This Agreement shall be binding upon and shall inure to the benefit of Sunbelt and the Consultant and their respective successors, permitted assigns, and legal representatives of every kind, character or nature.  Notwithstanding the foregoing, the Consultant may not assign his rights or obligations under this Agreement, by operation of law or otherwise.  Any attempted assignment by the Consultant in violation of this Paragraph 14(a) shall be void.

(b)    <u>Waiver</u>.  The failure of a party at any time or times to require performance of any provision hereof or claim damages with respect thereto shall in no manner affect its right at a later time to enforce the same.  No waiver by a party of any condition or of any breach of any term, covenant, representation or warranty contained in this Agreement shall be effective unless in writing, and no waiver in any one or more instances shall be deemed to be a further or continuing waiver of any such condition or breach in other instances or a waiver of any other condition or breach of any other term, covenant, representation or warranty.

(c)    <u>Invalidity</u>.  If any provision of this Agreement shall be determined to be void, invalid, unenforceable or illegal for any reason, the validity and enforceability of all of the remaining provisions hereof shall not be affected thereby.  If any particular provision of this Agreement shall be adjudicated to be invalid or unenforceable, such provision shall be deemed amended to delete therefrom the portion thus adjudicated to be invalid or unenforceable, such amendment to apply only to the operation of such provision in the particular jurisdiction in which such adjudication is made; provided that, if any provision contained in this Agreement shall be adjudicated to be invalid or unenforceable because such provision is held to be excessively broad as to duration, geographic scope, activity or subject, such provision shall be deemed amended by limiting and reducing it so as to be valid and enforceable to the maximum extent compatible with the applicable laws of such jurisdiction, such amendment only to apply with respect to the operation of such provision in the applicable jurisdiction in which the adjudication is made.

(d)    <u>Entire Agreement; Amendment</u>.  This Agreement and the Purchase Agreement constitute the full and entire understanding and agreement between Sunbelt and the Consultant with respect to the subject matter hereof and supersede any and all prior agreements, arrangements and understandings, both written and oral, with respect to the subject matter hereof.  This Agreement may be amended, modified or supplemented only in writing signed by Sunbelt and the Consultant.

(e)    <u>Section Headings; Counterparts; Facsimile Signatures</u>.  The section and paragraph headings contained in this Agreement are for reference purposes only and shall not affect in any way the meaning or interpretation of this Agreement.  This Agreement may be executed in any number of counterparts, by original, facsimile or .pdf file signatures, each of which shall be deemed an original, but all of which taken together shall constitute one and the same instrument.

*(Signatures appear on following page)*

**Exhibit 4.2(g)**

IN WITNESS WHEREOF, the parties hereto have executed this Consulting Agreement on the day and year first herein above written.

**SUNBELT:**

**SUNBELT RENTALS, INC.**

By _____

Name: Kurt J. Kenkel

Title: Executive Vice President

**CONSULTANT:**

_____

Bruno E. Ramos

[Signature Page to the Consulting Agreement]